# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No. 21-30589 (MBK) |
| Debtor. | |

| | |
|---|---|
| LTL MANAGEMENT LLC, | |
| Plaintiff, | |
| v. | Adv. No.: 21-03032 (MBK) |
| THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT and JOHN AND JANE DOES 1-1000, | |
| Defendants. | **Ref. Docket No. 170** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK   )
                        ) ss.:
COUNTY OF NEW YORK  )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the following:

   a. "Notice of Agenda of Matters Scheduled for Hearing February 14 Through February 18, 2022 at 9:00 A.M.," dated February 10, 2022 [Docket No. 170], (the "Agenda"), and

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

b.  Personalized slip sheet indicating a consolidated affected party list, sent to the attention of one unique mailing address, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Slip-Sheet"),

by causing true and correct copies of the:

i.  Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, on February 10, 2022,

ii.  Agenda to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>, on February 10, 2022,

iii.  Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>, on February 11, 2022, and

iv.  Agenda and Slip-Sheet to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those 105 law firms on the annexed <u>Exhibit E</u>, who represent multiple creditors included and listed on <u>Exhibit F</u>, on February 11, 2022.

3.  All envelopes utilized in the service of the foregoing contained the following legend: LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Panagiota Manatakis*
Panagiota Manatakis

Sworn to before me this
15th day of February, 2022
*/s/ Cassandra Murray*
_____
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2022

**EXHIBIT A**

**Epiq Corporate Restructuring, LLC**
**PO BOX 4470**
**Beaverton, OR 97076-4470**
**Address Service Requested**

Legal Documents Enclosed
Please direct to the attention
of the Addressee,
Legal Department or President



LLC DI 170 HH4 02-11-2022 (CREDITOR,CREDNUM) 1000047410

BAR(23) MAIL ID *** 000203775702 ***



SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

# YOU ARE BEING SERVED ON BEHALF OF THE NOTICE PARTIES ENCLOSED WITH THIS DOCUMENT(S).

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AHLBIN, DIANA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ALTRINGER, REBECCA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| BARRETTE, DIANE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| BERDUE, DARLENE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| CASTRO, KERIJANE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| COOK, KYNDA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| DELGADO, REBECCA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FAHIMI, SOLMAZ | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FITZHUGH, ANTONIA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FRAUSTO, BEATRIZ | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FRIEND, DARLENE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| GRIJALVA, LAUREN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HARGROVE, TONI | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HOLMES, MERIDITH | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HOWARD, BERTHA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ITURRERIA, SUSAN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JACQUEZ, NANCY | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JOHNSON, CONSTANCE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JONES, MONA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| KERP, SUSAN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| LANGLEY, LISA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| LAVENDER, KAREN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MADDEN, KAREEN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MAITLAND, ELOISE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MCLEAN, JILL | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MEIER, CYNTHIA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MILLER, ROBIN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA |

| Claim Name | Address Information |
|---|---|
| MILLER, ROBIN | 90401 |
| NATTRESS, INGE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| PAN, LILING | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| POWELL, NANCY | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| RANSOM, SHEILA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ROCKS, PAMELA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SALKOW LAW, APC | 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SAN FILIPPO, SARAH | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SILVA, RENEE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SIMMONS, CARRIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| STEENS, LA RAYNE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| STOCKTON, TAMALYN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| TORIBIO, LEILANI | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| VAI, STEPHANIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| VARR, LESLIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| WEDLICK-ORTIZ, ELLEN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| WOLF, SUSIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |

**Total Creditor count  43**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ARNOLD & ITKIN LLP | ATTN KURT B ARNOLD, CAJ BOATRIGHT, ROLAND CHRISTENSEN & JASON ITKIN 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ASHCRAFT & GEREL, LLP | ATTN MICHELLE PARFITT, JAMES F. GREEN & PATRICK LYONS 1825 K STREET, NW, STE 70 WASHINGTON DC 20006 |
| AYLSTOCK WITKIN KREIS & | OVERHOLTZ PLLC; ATN MARY PUTNICK & DANIEL THORNBURGH 17 E MAIN ST, STE 200; PO BOX 12630 PENSACOLA FL 32502 |
| BAILEY & GLASSER LLP | (COUNSEL TO OFFICIAL COMITTEE TALC CLAIMANTS) ATTN: CARY JOSHI 1055 THOMAS JEFFERSON ST NW STE 540 WASHINGTON DC 20007 |
| BALLARD SPAHR LLP | (COUNSEL ALBERTSONS COMPANIES, INC) ATTN: TOBEY M. DALUZ, LESLIE C. HEILMAN, LAUREL D. ROGLEN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| BARNES FIRM | ATTN JOE VAZQUEZ 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| BEASLEY ALLEN LAW FIRM | ATTN: CHARLIE STERN & LEIGH O'DELL 218 COMMERCE ST PO BOX 4160 MONTGOMERY AL 36104 |
| BLANCO TACKABERY & MATAMOROS, P.A. | (COUNSEL TO IMERYS TALC AMERICA, INC) ATTN: ASHLEY S. RUSHER 404 NORTH MARSHALL ST WINSTON-SALEM NC 27101 |
| BROWN RUDNICK LLP | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) ATTN: DAVID J. MOLTON & ROBERT J. STARK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (CO-COUNSEL TO THE COMMITTEE OF TALC CLAIMANTS) ATTN SUNNI P. BEVILLE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BURNS CHAREST LLP | (COUNSEL TO PLAINTIFFS STEERING COMMITTEE) ATTN: DANIEL H CHAREST 900 JACKSON STREET, SUITE 500 DALLAS TX 75202 |
| CELLINO LAW LLP | ATTN BRIAN GOLDSTEIN 800 DELAWARE AVE BUFFALO NY 14209 |
| CLYDE & CO US LLP | (COUNSEL TO THE CONTINENTAL INS CO) ATTN: KONRAD R. KREBS 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE AND CO US LLP | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN: CLINTON E. CAMERON, MEGHAN DALTON 55 WEST MONROE ST, STE 3000 CHICAGO IL 60603 |
| COHEN, PLACITELLA & ROTH, P.C. | ATTN DENNIS M. GEIER & CHRISTOPHER M. PLACITELLA 127 MAPLE AVE RED BANK NJ 07701 |
| COHEN, PLACITELLA & ROTH, P.C. | ATTN JARED M. PLACITELLA 2001 MARKET ST, SUITE 2900 PHILADELPHIA PA 19103 |
| COLE SCHOTZ P.C. | (COUNSEL TO CLAIMANTS REPRESENTED BY BARNES LAW) ATTN: FELICE R. YUDKIN 25 MAIN ST, P.O. BOX 800 HACKENSACK NJ 07602-0800 |
| COLE SCHOTZ P.C. | (COUNSEL TO CLAIMANTS REPRESENTED BY BARNES LAW) ATTN: MARK TSUKERMAN 1325 AVENUE OF THE AMERICAS 19TH FLOOR NEW YORK NY 10019-6079 |
| COOLEY LLP | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) ATTN: EVAN M. LAZEROWITZ 55 HUDSON YARDS NEW YORK NY 10001 |
| CORDES LAW, PLLC | (COUNSEL TO BCBS OF MASSACHUSETTS, INC.) ATTN STACY C. CORDES & MEGHAN A. VAN VYNCKT 1800 EAST BOULEVARD CHARLOTTE NC 28203 |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) ATTN GREGORY GENNADY PLOTKO 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022-2524 |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) ATTN TACIE YOON & RACHEL JANKOWSKI 1001 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20004 |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) ATTN MARK D. PLEVIN & KEVIN D. CACABELOS THREE EMBARCADERO CENTER, 26TH FLOOR SAN FRANCISCO CA 94111 |
| DALIMONTE RUEB STOLLER, LLP | ATTN JOHN A DALIMONTE, JENNIFER ORENDI & GREGORY RUEB 1250 CONNECTICUT AVE NW, STE 200 WASHINGTON DC 20036 |
| DAVID CHRISTIAN ATTORNEYS LLC | (COUNSEL TO THE CONTINENTAL INS CO) ATTN: DAVID CHRISTIAN 105 W. MADISON ST., STE 1400 CHICAGO IL 60602 |
| DEAN OMAR BRANHAM SHIRLEY, LLC | ATTN JESSICA DEAN, J BRADLEY SMITH, CHARLES W BRANHAM III 302 N MARKET ST, STE 300 DALLAS TX 75202 |
| DLA PIPER LLP (US) | (COUNSEL TO CENTURY INSURERS) ATN AIDAN MCCORMACK & BRIAN SEIBERT 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DRISCOLL FIRM, LLC | ATTN JOHN DRISCOLL 211 NORTH BROADWAY, 40TH FL ST LOUIS MO 63102 |
| DUANE MORRIS LLP | (COUNSEL TO REPUBLIC INDEMNITY) ATTN: SOMMER L. ROSS 1940 ROUTE 70 EAST, STE |

| Claim Name | Address Information |
|---|---|
| DUANE MORRIS LLP | 100 CHERRY HILL NJ 08003-2171 |
| DUANE MORRIS LLP | (COUNSEL TO REPUBLIC INDEMNITY) ATTN: PHILIP R. MATTHEWS SPEAR TOWER ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| EAMONN O'HAGAN, ESQ | (COUNSEL TO PENSION BENEFIT GUARANTY CORP) 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| EMMET, MARVIN & MARTIN LLP | (COUNSEL TO PTI UNION LLC & PTI ROYSTON LLC) ATTN: THOMAS A PITTA 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 |
| FEARS NACHAWATI LAW FIRM | ATTN DARREN MCDOWEL & MAJED MACHAWATI 5473 BLAIR RD DALLAS TX 75231 |
| FERRARO LAW FIRM | ATN LESLIE ROTHENBERG & JOSE BECERR 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHERBROYLES LLP | (COUNSEL TO TRAVELERS CASUALTY AND SURETY CO.) ATTN: DEBORAH L FLETCHER 338 SHARON AMITY ROAD, #518 CHARLOTTE NC 28211 |
| FLINT LAW FIRM LLC | ATTN ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GENOVA BURNS LLC | (COUNSEL TO OFFIC. COMMIT. OF TALC CLAIMANTS) ATTN: DANIEL M. STOLZ, ESQ, DONALD W. CLARKE, ESQ, MATTHEW I. W. BAKER, ESQ 110 ALLEN ROAD, STE 304 BASKING RIDGE NJ 07920 |
| GIMIGLIANO MAURIELLO & MALONEY | (COUNSEL TO TRAVELERS) ATTN STEPHEN V. GIMIGLIANO, JOHN MALONEY & ROBIN RABINOWITZ PO BOX 1449 MORRISTOWN NJ 07962-1449 |
| GOLOMB SPIRIT GRUNFELD, PC | ATN RICHARD GOLOMB, ANDREW SPIRIT & KENNETH GRUNFELD 1835 MARKET ST, STE 2900 PHILADELPHIA PA 19103 |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | (COUNSEL TO MOTLEY RICE LLC) ATTN: NANCY ISAACSON, ESQ 75 LIVINGSTON AVENUE STE 301 ROSELAND NJ 07068 |
| GREENBERG TRAURIG, LLP | (COUNSEL TO BAUSCH HEALTH) ATTN: ALAN J. BRODY 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| HALPERIN BATTAGLIA BENZIJA LLP | (COUNSEL TO BLUE CROSS BLUE SHIELD) ATTN: ALAN D. HALPERIN, DONNA H. LIEBERMAN 40 WALL STREET, 37TH FLOOR NEW YORK NY 10005 |
| HERRICK FEINSTEIN LLP | (COUNSEL TO THE AMICI PROFESSORS) ATTN: STEVEN SMITH, RACHEL GINZBURG 2 PARK AVE NEW YORK NY 10016 |
| HILL HILL CARTER FRANCO COLE & | BLACK, PC ATTN ELIZABETH CARTER 425 PERRY STREET MONTGOMERY AL 36104 |
| HONIK LLC | ATTN RUBEN HONIK & DAVID STANOCH 1515 MARKET ST, STE 1100 PHILADELPHIA PA 19102 |
| HUGHES HUBBARD & REED LLP | (COUNSEL TO IMERYS SA) ATTN CHRISTOPHER L. KIPLOK, WILLIAM J. BEAUSOLEIL & ERIN E. DIERS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| J.C. WHITE LAW GROUP PLLC | (COUNSEL TO ONDERLAW, LLC) ATTN: JAMES C. WHITE 100 EUROPA DRIVE, SUITE 401 CHAPEL HILL NC 27517 |
| JD THOMPSON LAW | (COUNSEL TO BARNES LAW GROUP PLAINTIFFS) ATTN JUDY D. THOMPSON P.O. BOX 33127 CHARLOTTE NC 28233 |
| JOHNSON LAW GROUP | ATTN BLAKE TANASE & BASIL ADHAM 2925 RICHMOND AVE, STE 1700 HOUSTON TX 77098 |
| KARST & VON OISTE LLP | ATTN ERIC KARST 23923 GOSLING RD, STE A SPRING TX 77389 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN: DAVID S. ROSNER, ROBERT M. NOVICK & ANDREW S. GOLDEN 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN: MICHAEL E. HUTCHINS 1230 PEACHTREE, NE, SUITE 2445 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | (COUNSEL TO ATLANTA INTERNATIONAL COMPANY, ETC) ATTN: SHAYA ROCHESTER, KATHERINE A. SCHERLING 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | (COUNSEL TO ATLANTA INTERNATIONAL INSURANCE, ETC) ATTN: KELSEY R. PANIZZOLO 550 SOUTH TRYON STREET STE 2900 CHARLOTTE NC 28202-4213 |
| KAZAN MCCLAIN SATTERLY & | GREENWOOD PLC C/O JOSEPH SATTERLEY, STEVEN KAZAN & DENYSE F. CLANCY 55 HARISON ST, STE 400 OAKLAND CA 94607 |
| KENNEDYS CMK LLP | (COUNSEL TO TIG INSURANCE CO & EVEREST REINSURANCE CO) ATTN: HEATHER E. SIMPSON 120 MOUNTAIN VIEW BLVD PO BOX 650 BASKING RIDGE NJ 07920 |
| KIESEL LAW, LLP | ATTN PAUL R KIESEL & MELANIE PALMER 8648 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| KING & SPALDING LLP | (COUNSEL TO BESTWALL LLC) ATTN: CHELSEA COREY 300 SOUTH TRYON STREET, STE 1700 CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| KING & SPALDING LLP | (COUNSEL TO BESTWALL LLC) ATTN: RICHARD A. SCHNEIDER 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO AD HOC MESOTHELIOMA COMMITTEE) ATTN CAROL A SLOCUM, MORTON R BRANZBURG 10000 LINCOLN DRIVE E, STE 201 MARLTON NJ 08053 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO AD HOC MESOTHELIOMA COMMITTEE) ATTN: MORTON R. BRANZBURG, ESQ. 1835 MARKET ST. PHILADELPHIA PA 19103 |
| KTBS LAW LLP | (COUNSEL TO AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC) ATTN MICHAEL L TUCHIN, ESQ, ROBERT J PFISTER, ESQ, SAMUEL M KIDDER, ESQ & NIR MAOZ, ESQ 1801 CENTURY PARK EAST, 26TH FL LOS ANGELES CA 90067 |
| LANIER LAW FIRM | ATTN MICHAEL A AKSELRUD 21550 OXNARD ST, 3RD FL WOODLANDS HILLS CA 91367 |
| LATHAM & WATKINS LLP | (COUNSEL TO IMERYS TALC AMERICA, INC. ETC.) ATTN ADAM S. RAVIN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1401 |
| LATHAM & WATKINS LLP | (COUNSEL TO IMERYS TALC AMERICA, INC., ETC) ATTN JEFFREY E. BJORK, KIMBERLY A. POSIN, AMY C. QUARTAROLO 355 SOUTH GRAND AVENUE, SUITE 100 LOS ANGELES CA 90071-1560 |
| LAW FIRM OF BRIAN W HOFMEISTER, LLC | (COUNSEL TO VARIOUS CLAIMANTS) ATTN: BRIAN W. HOFMEISTER 313 PRINCETON PIKE, BLDG 5, STE 110 LAWRENCEVILLE NJ 08648 |
| LAW OFFICES OF MITCHELL J. MALZBERG, LLC | (COUNSEL TO VARIOUS CLAIMANTS) ATTN: MITCHELL MALZBERG, ESQ. PO BOX 5122 6 E MAIN STREET, STE 7 CLINTON NJ 08809 |
| LAW OFFICES OF R. KEITH JOHNSON, P.A. | (COUNSEL TO LINDA RABASCA AND BRANDI CARL) ATTN: R. KEITH JOHNSON 1275 S. NC BUS. HWY. 16 STANLEY NC 28164 |
| LEVIN PAPANTONIO RAFFERTY | ATTN: CHRISTOPHER TISI 316 S BAYLEN STREET, SUITE 600 PENSACOLA FL 325002 |
| LEVY KONIGSBERG LLP | ATTN MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LEVY KONIGSBERG LLP | (COUNSEL TO RANDY DEROUEN) ATTN JEROME BLOCK & AUDREY RAPHAEL 605 THIRD AVE., 33RD FLOOR NEW YORK NY 10158 |
| LEX NOVA LAW LLC | (COUNSEL TO ERWIN CHEMERINSKY) 10 E. STOW RD, STE 250 MARLTON NJ 08053 |
| LITE DEPALMA GREENBERG & AFANADOR, LLC | (COUNSEL TO DISANTO) ATTN: ALLEN J. UNDERWOOD II 570 BROAD ST, STE 1201 NEWARK NJ 07102 |
| LOWENSTEIN SANDLER LLP | (COUNSEL TO JOHNSON & JOHNSON) ATTN: KENNETH A. ROSEN, MARY E. SEYMOUR ONE LOWENSTEIN DR ROSELAND NJ 07068 |
| MANIER & HEROD, P.C. | (COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY) ATTN: ROBERT W. MILLER 1201 DEMONBREUN ST. SUITE 900 NASHVILLE TN 37203 |
| MARSHACK HAYS LLP | (COUNSEL TO VARIOUS TALC CLAIMANTS) ATTN: LAILA MASUD, ESQ. 870 ROOSEVELT IRVINE CA 92620 |
| MAUNE RAICHLE HARTLEY FRENCH & | MUDD, LLC ATTN T BARTON FRENCE 1015 LOCUST ST, STE 1200 ST. LOUIS MO 63101 |
| MCCARTER & ENGLISH LLP | ATTN: BRETT D. KAHN, THOMAS W. LADD FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102 |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | (COUNSEL TO ALISHIA LANDRUM) ATTN: ANTHONY SODONO, SARI PLACONA 75 LIVINGSTON AVE, 2ND FL ROSELAND NJ 07068 |
| MENDES & MOUNT LLP | (COUNSEL TO ATLANTA INTERNATIONAL INSURANCE ETC) ATTN: EILEEN T. MCCABE, STEPHEN T. ROBERTS 750 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLER FIRM, LLC | ATTN CURTIS G HOKE 108 RAILROAD AVE ORANGE VA 22960 |
| MOON WRIGHT & HOUSTON, PLLC | (COUNSEL TO ARNOLD & ITKIN PLAINTIFFS) ATTN RICHARD S WRIGHT, ANDREW T HOUSTON & CALEB BROWN 121 W. TRADE STREET, SUITE 1950 CHARLOTTE NC 28202 |
| MOORE & VAN ALLEN PLLC | (COUNSEL TO J & J AND J & J CONSUMER INC.) ATTN HILLARY B CRABTREE 100 N TRYON ST, STE 4700 CHARLOTTE NC 28202 |
| MOTLEY RICE LLC | (COUNSEL TO PLAINTIFFS) ATTN: DANIEL R. LAPINSKI 210 LAKE DRIVE EAST, STE 101 CHERRY HILL NJ 08002 |
| MOTLEY RICE LLC | ATTN JOHN D HURST 50 CLAY ST, STE 1 MORGANTOWN WV 26501 |
| MOTLEY RICE LLC | ATTN CARMEN S. SCOTT 28 BRIDGESIDE BLVD MOUNT PLEASANT SC 29464 |
| NAPOLI SHKOLNIK PLLC | ATTN JAMES D HEISMAN & CHRISTOPHER R LOPALO 919 NORTH MARKET ST, STE 1801 WILMINGTON DE 19801 |
| NORTHERN BLUE, LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN: JOHN A. NORTHEN 1414 RALEIGH ROAD, |

| Claim Name | Address Information |
| --- | --- |
| NORTHERN BLUE, LLP | SUITE 435 CHAPEL HILL NC 27517 |
| NORTHERN BLUE, LLP | (COUNSEL TO CYRPUS MINES CORPORATION) ATTN: JOHN PAUL COURNOYER & VICKI L. PARROTT 1414 RALEIGH ROAD, SUITE 435 CHAPEL HILL NC 27517 |
| NORTHERN BLUE, LLP | (COUNSEL TO CYPRUS AMAX MINERALS COMPANY) ATTN: JOHN A. NORTHEN, JOHN PAUL H. COURNOYER & VICKI L. PARROTT 1414 RALEIGH ROAD, SUITE 435 CHAPEL HILL NC 27517 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | (COUNSEL FOR THE STATE OF TEXAS) ASSISTANT ATTORNEYS GENERAL ATTN: RACHEL R OBALDO & AUTUMN D HIGHSMITH PO BOX 12548- MC 008 AUSTIN TX 78711-2548 |
| OFFICE OF THE US TRUSTEE | ATTN LAUREN BIELSKIE, JEFFREY M. SPONDER & MITCHELL B. HAUSMAN ONE NEWARK CENTER, STE 2100 NEWARK NJ 07102 |
| OFFIT KURMAN, P.A. | (COUNSEL TO AWKO) ATTN PAUL J. WINTERHALTER 99 WOOD AVENUE SOUTH, SUITE 203 ISELIN NJ 08830 |
| OFFIT KURMAN, P.A. | (COUNSEL TO AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC) ATTN PAUL R. BAYNARD, ESQ. 301 SOUTH COLLEGE ST, STE 2600 CHARLOTTE NC 28202 |
| ONDERLAW, LLC | ATTN JAMES ONDER 110 EAST LOCKWOOD, SECOND FL ST LOUIS MO 63119 |
| OTTERBOURG P.C. | (COUNSEL TO PLANTIFF'S STEERING COMMITTEE) ATTN: JOHN BOUGIAMAS, MELANIE L CYGANOWSKI & ADAM C SILVERSTEIN 230 PARK AVENUE NEW YORK NY 10169 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO ARNOLD & ITKIN LLP) ATTN: LAURA JONES, KAREN DINE, COLIN ROBINSON, PETER KEANE 919 N. MARKET ST, 17TH FL WILMINGTON DE 19801 |
| PARKER POE ADAMS & BERNSTEIN LLP | (COUNSEL FOR THE CONTINENTAL INSURANCE COMPANY) ATTN ASHLEY A EDWARDS, ESQ 620 SOUTH TRYON ST, STE 800 CHARLOTTE NC 28202 |
| PARKINS LEE & RUBIO LLP | (COUNSEL TO ONDERLAW, LLC) ATTN: CHARLES M. RUBIO, LENARD M. PARKINS PENNZOIL PLACE 700 MILAM STREET SUITE 1300 HOUSTON TX 77002 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL ATTN SIMON J TORRES 1200 K STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL ATTN CAROLYN J LACHMAN 1200 K STREET, NW, STE 340 WASHINGTON DC 20005-4026 |
| PORZIO, BROMBERG & NEWMAN, P.C. | (COUNSEL TO RIO TINTO AMERICA HOLDINGS INC.,) ATTN: RACHEL A. PARISI, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| PRYOR CASHMAN LLP | (COUNSEL WILLIAM HART PLAINTIFFS) ATTN: SETH H. LIEBERMAN & ANDREW S. RICHMOND 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| RABINOWITZ, LUBETKIN & TULLY, LLC | (COUNSEL TO PROFESSOR J. MARIA GLOVER) ATTN: JONATHAN RABINOWITZ 293 EISENHOWER PKWY, STE 100 LIVINGSTON NJ 07039 |
| RAWLINGS & ASSOCIATES | (COUNSEL TO BLUE CROSS BLUE SHIELD) ATTN: MARK D FISCHER, ROBERT C GRIFFITH 1 EDEN PARKWAY LA GRANGE KY 40031 |
| REED SMITH LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN: DEREK J. BAKER, ESQ. 506 CARNEGIE CENTER STE 300 PRINCETON NJ 08543 |
| REED SMITH LLP | (COUNSEL TO CYRUS MINES CORPORATION) ATTN JASON D ANGELO, ESQ 1201 MORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN PAUL M SINGER, ESQ REED SMITH CENTRE 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| ROBINSON, CALCAGNIE, ROBINSON, | SHAPIRO, DAVIS, INC. ATTN MARK P. ROBINSON, JR. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ROSS FELLER CASEY, LLP | ATTN: BRIAN J. MCCORMICK, JR. ONE LIBERTY PLACE 1650 MARKET ST, 34TH FL PHILADELPHIA PA 19103 |
| RUGGERI PARKS WEINBERG LLP | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY...) ATTN: JOSHUA D. WEINBERG, JOSHUA P. MAYER 1875 K STREET NW, STE 600 WASHINGTON DC 20006-1251 |
| SAIBER LLC | (COUNSEL TO KRISTIE LYNN DOYLE) ATTN: JOHN M AUGUST & MARC E WOLIN 18 COLUMBIA TURNPIKE, STE 200 FLORHAM PARK NJ 07932 |
| SAVO, SCHALK, GILLESPIE, O'GRODNICK | & FISHER, P.A. (COUNSEL TO JEANNE STEPHENSON) ATTN: CHARLES S. SCHALK, JOHN F. BRACAGLIA JR. 56 EAST MAIN ST, STE 301 SOMERVILLE NJ 08876 |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY, P.A. | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) ATTN: ARTHUR J ABRAMOWITZ, ALAN I MOLDOFF ROSS J SWITKES 308 HARPER DRIVE, STE 200 MOORESTOWN NJ 08057 |
| SIMMONS HANLY CONROY LLC | ATTN JAMES KRAMER 112 MADISON AVE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SIMON GREENSTONE PANATIERE | BARTLETT, PC ATTN CHRIS PANATIER 1201 ELM ST, STE 3400 DALLAS TX 75204 |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO BAUSCH HEALTH) ATTN: SANDEEP QUSBA, CRAIG S. WALDMAN, JAMIE J. FELL, ZACHARY J. WEINER, ESQS 425 LEXINGTON AVE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO TRAVELERS CASUALTY AND SURETY COMPANY) ATTN: MICHAEL H. TORKIN, ANDREW T. FRANKEL, KATHRINE A. MCLENDON 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO TRAVELERS) ATTN ANDREW T. FRANKEL 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| STEVENS & LEE, P.C. | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY ..) ATTN: ANDREAS D. MILLIARESSIS 485 MADISON AVE, 20TH FL NEW YORK NY 10022 |
| STEVENS & LEE, P.C. | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY..) ATTN: JOSEPH H. HUSTON, JR. 919 NORTH MARKET STREET STE 1300 WILMINGTON DE 19801 |
| THE GORI LAW FIRM | ATTN D TODD MATTHEWS, BETH GORI & SARA SALGER 156 N MAIN ST EDWARDSVILLE IL 62025 |
| THE HENDERSON LAW FIRM, PLLC | (COUNSEL TO BLUE CROSS BLUE SHIELD ASSOCIATION) 2030 SOUTH TRYON ST, STE 3H CHARLOTTE NC 28203 |
| THE KELLY FIRM, P.C. | (COUNSEL TO BCBS OF MASSACHUSETTS) ATTN: ANDREW J. KELLY, ESQ. 1011 HIGHWAY 71, STE 200 SPRING LAKE NJ 07762 |
| THE LAYTON LAW FIRM, PLLC | (COUNSEL TO "WILLIAMS HART PLAINTIFFS") ATTN: CHRISTOPHER D. LAYTON 2701 COLTSGATE RD, SUITE 210 CHARLOTTE NC 28211 |
| TOGUT, SEGAL & SEGAL LLP | (COUNSEL TO ROGER FRANKEL) ATTN: ALBERT TOGUT, FRANK OSWALD, BRIAN SHAUGHNESSY ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TRAMMELL PC | ATTN FLETCHER V TRAMMELL 3262 WESTHEIMER RD, STE 423 HOUSTON TX 77098 |
| TRIF & MODUGNO LLC | (COUNSEL TO ATLANTA INTERNATIONAL COMPANY, ETC.) ATTN LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 |
| VINSON & ELKINS LLP | (COUNSEL TO CYPRUS AMAX MINERALS CO) ATTN STEVEN M ABRAMOWITZ 1114 AVENUE OF THE AMERICAS, 32ND FL NEW YORK NY 10036 |
| WALLACE & GRAHAM PA | (COUNSEL TO DEAN OMAR BRANHAM SHIRLEY LLP) ATTN: WILLIAM M. GRAHAM 525 N. MAIN STREET SALISBURY NC 28144 |
| WARD AND SMITH, P.A. | ATTN: PAUL A. FANNING, NORMAN J. LEONARD POST OFFICE BOX 2020 ASHEVILLE NC 28802-2020 |
| WEITZ & LUXENBERG, P.C. | ATTN DANNY KRAFT, LISA N. BUSCH, JUSTINE DELANEY & PERRY WEITZ 700 BROADWAY NEW YORK NY 10003 |
| WEITZ & LUXENBERG, P.C. | ATTN ELLEN RELKIN 220 LAKE DR EAST, STE 210 CHERRY HILL NJ 08002 |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC) ATTN JESSICA LAURIA, GLENN M KURTZ & RICARDO PASIANOTTO 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC.) ATTN BLAIR WARNER 111 SOUTH WACKER DR, STE 5100 CHICAGO IL 60606-4302 |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC) ATTN MICHAEL C SHEPHERD & LAURA L FEMINO 200 SOUTH BISCAYNE BLVD, STE 4900 MIAMI FL 33131-2352 |
| WILLIAMS HART LAW FIRM | ATN JOHN BOUNDAS, SEJAL BRAHMNHATT, WALT CUBBERLY & MARGOT TREVINO 8441 GULF FREEWAY, STE 600 HOUSTON TX 77017 |
| WINDELS MARX LANE & MITTENDORF LLP | (COUNSEL TO ALLSTATE INSURANCE CO) ATTN: ANDREW K CRAIG, STEFANO CALOGERO ONE GIRALDA FARMS MADISON NJ 07940 |
| WOLLMUTH MAHER & DEUTSCH LLP | (LOCAL COUNSEL TO THE DEBTOR) ATTN: JAMES N. LAWLOR, PAUL DEFILIPPO, LYNDON M. TRETTER, JOSEPH F. PACELLI 500 FIFTH AVENUE, 12TH FL NEW YORK NY 10110 |

**Total Creditor count  139**

**EXHIBIT C**

In re: LTL Management LLC
Case No. 21-30589
Master Service Email List

| Name | Email Address |
|------|---------------|
| ARNOLD & ITKIN LLP | cboatright@arnolditkin.com |
| ARNOLD & ITKIN LLP | rchristensen@arnolditkin.com |
| ARNOLD & ITKIN LLP | jitkin@arnolditkin.com |
| ASHCRAFT & GEREL, LLP | jgreen@ashcraftlaw.com |
| ASHCRAFT & GEREL, LLP | plyons@ashcraftlaw.com |
| ASHCRAFT & GEREL, LLP | mparfitt@ashcraftlaw.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | marybeth@putnicklegal.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | dthornburgh@awkolaw.com |
| BAILEY & GLASSER LLP | cjoshi@baileyglasser.com |
| BALLARD SPAHR LLP | daluzt@ballardspahr.com; heilmanl@ballardspahr.com; roglenl@ballardspahr.com |
| BARNES FIRM | joe.vazquez@thebarnesfirm.com |
| BEASLEY ALLEN LAW FIRM | charlie.stern@beasleyallen.com |
| BEASLEY ALLEN LAW FIRM | LEIGH.odell@beasleyallen.com |
| BLANCO TACKABERY & MATAMOROS, P.A. | asr@blancolaw.com |
| BROWN RUDNICK LLP | dmolton@brownrudnick.com |
| BROWN RUDNICK LLP | sbeville@brownrudnick.com |
| BROWN RUDNICK LLP | rstark@brownrudnick.com |
| BURNS CHAREST LLP | dcharest@burnscharest.com |
| CELLINO LAW LLP | brian.goldstein@cellinolaw.com |
| CLYDE & CO US LLP | konrad.krebs@clydeco.us; clinton.cameron@clydeco.us; meghan.dalton@clydeco.us; |
| COHEN, PLACITELLA & ROTH, P.C. | dgeier@cprlaw.com; cplacitella@cprlaw.com |
| COHEN, PLACITELLA & ROTH, P.C. | jmplacitella@cprlaw.com |
| COLE SCHOTZ P.C. | fyudkin@coleschotz.com; mtsukerman@coleschotz.com |
| COOLEY LLP | elazerowitz@cooley.com |
| CORDES LAW, PLLC | stacy@cordes-law.com |
| CORDES LAW, PLLC | meghan@cordes-law.com |
| CROWELL & MORING LLP | gplotko@crowell.com |
| CROWELL & MORING LLP | mplevin@crowell.com |
| CROWELL & MORING LLP | kcacabelos@crowell.com |
| CROWELL & MORING LLP | tyoon@crowell.com |
| CROWELL & MORING LLP | rjankowski@crowell.com |
| DALIMONTE RUEB STOLLER, LLP | john@drlawllp.com |
| DALIMONTE RUEB STOLLER, LLP | greg@drlawllp.com |
| DAVID CHRISTIAN ATTORNEYS LLC | dchristian@dca.law |
| DEAN OMAR BRANHAM SHIRLEY, LLP | jdean@dobslegal.com |
| DEAN OMAR BRANHAM SHIRLEY, LLP | tbranham@dobslegal.com; bsmith@dobslegal.com |
| DLA PIPER | aidan.mccormack@dlapiper.com |
| DLA PIPER | brian.seibert@us.dlapiper.com |
| DUANE MORRIS LLP | prmatthews@duanemorris.com; slross@duanemorris.com |

Tort Management
Case No. 21-30589
Master Service Email List

| Name | Email Address |
|------|---------------|
| EMMET, MARVIN & MARTIN LLP | tpitta@emmetmarvin.com |
| FEARS NACHAWATI LAW FIRM | dmcdowell@fnlawfirm.com |
| FERRARO LAW FIRM | lbr@ferrarolaw.com |
| FERRARO LAW FIRM | jlb@ferrarolaw.com |
| FISHERBROYLES LLP | deborah.fletcher@fisherbroyles.com |
| FLINT LAW FIRM LLC | eflint@flintlaw.com |
| GENOVA BURNS LLC | dstolz@genovaburns.com |
| GENOVA BURNS LLC | dclarke@genovaburns.com |
| GENOVA BURNS LLC | mbaker@genovaburns.com |
| GIMIGLIANO MAURIELLO & MALONEY | rrabinowitz@lawgmm.com; jmaloney@lawgmm.com; sgimigliano@lawgmm.com; |
| GOLOMB SPIRIT GRUNFELD, P.C. | kgrunfeld@golombhonik.com |
| GOLOMB SPIRIT GRUNFELD, P.C. | rgolomb@golombhonik.com |
| GOLOMB SPIRIT GRUNFELD, P.C. | aspirt@golombhonik.com |
| GOLOMB SPIRIT GRUNFELD, P.C. | rgolomb@golomblegal.com |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | nisaacson@greenbaumlaw.com |
| GREENBERG TRAURIG, LLP | brodya@gtlaw.com |
| HALPERIN BATTAGLIA BENZIJA LLP | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net |
| HONIK LLC | ruben@honiklaw.com |
| HONIK LLC | david@honiklaw.com |
| HUGHES HUBBARD | chris.kiplok@hugheshubbard.com |
| HUGHES HUBBARD | william.beausoleil@hugheshubbard.com |
| HUGHES HUBBARD | erin.diers@hugheshubbard.com |
| JC WHITE LAW GROUP PLC | jwhite@jcwhitelaw.com |
| JD THOMPSON LAW | jdt@jdthompsonlaw.com |
| KARST & VON OISTE LLP | epk@karstvonoiste.com |
| KASOWITZ BENSON TORRES LLP | agolden@kasowitz.com |
| KASOWITZ BENSON TORRES LLP | rnovick@kasowitz.com |
| KASOWITZ BENSON TORRES LLP | drosner@kasowitz.com |
| KASOWITZ BENSON TORRES LLP | mhutchins@kasowitz.com |
| KATTEN MUCHIN ROSENMAN LLP | shaya.rochester@katten.com |
| KATTEN MUCHIN ROSENMAN LLP | katherine.scherling@katten.com |
| KATTEN MUCHIN ROSENMAN LLP | kelsey.panizzolo@katten.com |
| KAZAN, MCCLAIN, SATTERLY & GREENWOOD PLC | jsatterley@kazanlaw.com |
| KENNEDYS CMK LLP | heather.simpson@kennedyslaw.com |
| KIESEL LAW, LLP | zukin@kiesel.law; kiesel@kiesel.law; |
| KING & SPALDING LLP | ccorey@kslaw.com |
| KING & SPALDING LLP | dschneider@kslaw.com |
| KTBS LAW LLP | mtuchin@ktbslaw.com |
| KTBS LAW LLP | rpfister@ktbslaw.com |
| KTBS LAW LLP | skidder@ktbslaw.com |
| KTBS LAW LLP | nmaoz@ktbslaw.com |
| LANIER LAW FIRM | michael.akselrud@lanierlawfirm.com |

In re: Imerys Talc America, Inc., et al.
Case No. 21-30589
Master Service Email List

| Name | Email Address |
|---|---|
| LATHAM & WATKINS LLP | jeff.bjork@lw.com; kim.posin@lw.com; amy.quartarolo@lw.com; adam.ravin@lw.com |
| LAW OFF. OF MITCHELL J MALZBERG LLC | mmalzberg@mjmalzberglaw.com |
| LAWFIRM OF BRIAN W. HOFFMEISTER, LLC | bwh@hofmeisterfirm.com |
| LEVY KONIGSBERG LLP | mmaimon@levylaw.com |
| LEVY KONIGSBERG LLP | JBlock@levylaw.com |
| LITE DEPALMA GREENBERG & AFANADOR, LLC | aunderwood@litedepalma.com |
| LOWENSTEIN SANDLER LLP | krosen@lowenstein.com; mseymour@lowenstein.com |
| MANIER & HEROD, P.C. | rmiller@manierherod.com |
| MARSHACK HAYS LLP | lmasud@marshackhays.com |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | bfrench@mrhfmlaw.com |
| MCCARTER & ENGLISH LLP | bkahn@mccarter.com |
| MCCARTER & ENGLISH LLP | tladd@mccarter.com |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | asodono@msbnj.com |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | splacona@msbnj.com |
| MENDES & MOUNT LLP | eileen.mccabe@mendes.com |
| MENDES & MOUNT LLP | stephen.roberts@mendes.com |
| MILLER FIRM, LLC | choke@millerfirmllc.com |
| MOON WRIGHT & HOUSTON, PLLC | rwright@mwhattorneys.com |
| MOON WRIGHT & HOUSTON, PLLC | ahouston@mwhattorneys.com |
| MOON WRIGHT & HOUSTON, PLLC | cbrown@mwhattorneys.com |
| MOORE & VAN ALLEN PLLC | hillarycrabtree@mvalaw.com |
| MOTLEY RICE LLC | jhurst@motleyrice.com |
| MOTLEY RICE LLC | cscott@motleyrice.com |
| MOTLEY RICE LLC | dlapinski@motleyrice.com |
| NAPOLI SHKOLNIK PLLC | clopalo@napolibern.com |
| NORTHEN BLUE, LLP | jan@nbfirm.com |
| NORTHERN BLUE, LLP | vlp@nbfirm.com |
| NORTHERN BLUE, LLP | jpc@nbfirm.com |
| NORTHERN BLUE, LLP | jan@nbfirm.com |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | rachel.obaldo@oag.texas.gov |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | autumn.highsmith@oag.texas.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | lauren.bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov; Mitchell.B.Hausman@usdoj.gov |
| OFFIT KURMAN, P.A. | paul.baynard@offitkurman.com |
| OFFIT KURMAN, P.A. | pwinterhalter@offitkurman.com |
| ONDERLAW, LLC | onder@onderlaw.com |
| OTTERBOURG P.C. | jbougiamas@otterbourg.com |
| OTTERBOURG P.C. | mcyganowski@otterbourg.com |
| OTTERBOURG P.C. | asilverstein@otterbourg.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ljones@pszjlaw.com; kdine@pszjlaw.com; crobinson@pszjlaw.com; pkeane@pszjlaw.com |

Case No. 21-30589
Master Service Email List

| Name | Email Address |
|---|---|
| PARKINS LEE & RUBIO LLP | crubio@parkinslee.com |
| PARKINS LEE & RUBIO LLP | lparkins@parkinslee.com |
| PENSION BENEFIT GUARANTY CORP | lachman.carolyn@pbgc.gov |
| PENSION BENEFIT GUARANTY CORP | torres.simon@pbgc.gov |
| PENSION BENEFIT GUARANTY CORP | efile@pbgc.gov |
| PORZIO, BROMBERG & NEWMAN, P.C. | raparisi@pbnlaw.com |
| PORZIO, BROMBERG & NEWMAN, P.C. | kdcurtin@pbnlaw.com |
| PRYOR CASHMAN LLP | slieberman@pryorcashman.com; arichmond@pryorcashman.com |
| RABINOWITZ, LUBETKIN & TULLEY, LLC | jrabinowitz@rltlawfirm.com |
| RAWLINGS & ASSOCIATES | mdf@rawlingsandassociates.com; rg1@rawlingsandassociates.com |
| REED SMITH LLP | jangelo@reedsmith.com |
| REED SMITH LLP | psinger@reedsmith.com |
| REED SMITH LLP | dbaker@reedsmith.com |
| ROSS FELLER CASEY, LLP | bmccormick@rossfellercasey.com |
| RUGGERI PARKS WEINBERG LLP | jweinberg@ruggerilaw.com; jmayer@ruggerilaw.com |
| SAIBER LLC | jaugust@saiber.com |
| SAIBER LLC | mwolin@saiber.com |
| SAVO, SCHALK, GILLESPIE, O'GRODNICK & FISHER, P.A. | schalk@centraljerseylaw.com; brokaw@centraljerseylaw.com |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. | aabramowitz@shermansilverstein.com |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. | amoldoff@shermansilverstein.com |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. | rswitkes@shermansilverstein.com |
| SIMMONS HANLY CONROY LLC | jkramer@simmonsfirm.com |
| SIMON GREENSTONE PANATIERE BARTLETT, PC | cpanatier@sgpblaw.com |
| SIMPSON THACHER & BARTLETT LLP | squsba@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | cwaldman@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | jamie.fell@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | zachary.weiner@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | afrankel@stblaw.com; kmclendon@stblaw.com; |
| SIMPSON THACHER & BARTLETT LLP | michael.torkin@stblaw.com |
| STEVENS & LEE, P.C. | joseph.huston@stevenslee.com |
| STEVENS & LEE, P.C. | Andreas.milliaressis@stevenslee.com |
| THE GORI LAW FIRM | beth@gorijulianlaw.com |
| THE GORI LAW FIRM | sara@gorijulianlaw.com |
| THE GORI LAW FIRM | todd@gorijulianlaw.com |
| THE HENDERSON LAW FIRM, PLLC | henderson@title11.com |
| THE KELLY FIRM, P.C. | akelly@kbtlaw.com |
| THE LAYTON LAW FIRM, PLLC | chris@thelaytonlawfirm.com |
| THE SHAPIRO LAW FIRM | jshapiro@shapirolawfirm.com |
| TOGUT, SEGAL & SEGAL LLP | altogut@teamtogut.com; frankoswald@teamtogut.com; bshaughnessy@teamtogut.com |
| TRAMMELL PC | fletch@trammellpc.com |

AH Management Corp., et al.
Case No. 21-30589
Master Service Email List

| Name | Email Address |
| --- | --- |
| TRIF & MODUGNO LLC | lmodugno@tm-firm.com |
| VINSON & ELKINS LLP | sabramowitz@velaw.com |
| WALLACE & GRAHAM PA | bgraham@wallacegraham.com |
| WARD AND SMITH, P.A. | paf@wardandsmith.com;<br>njl@wardandsmith.com; |
| WEITZ & LUXENBERG, P.C. | dkraftjr@weitzlux.com |
| WEITZ & LUXENBERG, P.C. | erelkin@weitzlux.com |
| WEITZ & LUXENBERG, P.C. | jdelaney@weitzlux.com |
| WEITZ & LUXENBERG, P.C. | lbusch@weitzlux.com |
| WHITE & CASE LLP | jessica.lauria@whitecase.com |
| WHITE & CASE LLP | ricardo.pasianotto@whitecase.com |
| WHITE & CASE LLP | blair.warner@whitecase.com |
| WHITE & CASE LLP | laura.femino@whitecase.com |
| WHITE & CASE LLP | gkurtz@whitecase.com |
| WHITE & CASE LLP | mshepherd@whitecase.com |
| WINDELS MARX LANE & MITTENDORF, LLP | acraig@windelsmarx.com |
| WINDELS MARX LANE & MITTENDORF, LLP | scalogero@windelsmarx.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | jlawlor@wmd-law.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | pdefilippo@wmd-law.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | ltretter@wmd-law.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | jpacelli@wmd-law.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | baxelrod@wmd-law.com |

Count: 211

Thi Management Group
Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| AHDOOT & WOLFSON, PC | rahdoot@ahdootwolfson.com |
| ALLAN BERGER AND ASSOCIATES | aberger@allan-berger.com |
| ALLEN & NOLTE PLLC | jnolte@allennolte.com |
| ANDRUS WAGSTAFF, P.C. | aimee.wagstaff@andruswagstaff.com |
| ANDRUS WAGSTAFF, P.C. | albert.northrup@andruswagstaff.com |
| ANDRUS WAGSTAFF, P.C. | david.wool@andruswagstaff.com |
| ANDRUS WAGSTAFF, P.C. | sarah.wolter@andruswagstaff.com |
| ARNOLD & ITKIN LLP | bclark@arnolditkin.com |
| ARNOLD & ITKIN LLP | cboatright@arnolditkin.com |
| ARNOLD & ITKIN LLP | jitkin@arnolditkin.com |
| ARNOLD & ITKIN LLP | rchristensen@arnolditkin.com |
| ASHCRAFT & GEREL | jgreen@ashcraftlaw.com |
| ASHCRAFT & GEREL | mparfitt@ashcraftlaw.com |
| ASHCRAFT & GEREL | plyons@ashcraftlaw.com |
| ASHCRAFT & GEREL, LLP | jlyon@thelyonfirm.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | Dthornburgh@awkolaw.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | marybeth@putnicklegal.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | dthornburgh@awkolaw.com |
| BACHUS & SCHANKER LLC | celliott@coloradolaw.net |
| BARNES FIRM | joe.vazquez@TheBarnesFirm.com |
| BARNES LAW GROUP, LLC | bevis@barneslawgroup.com |
| BARNES LAW GROUP, LLC | roy@barneslawgroup.com |
| BARON & BUDD, P.C. | hwerkema@baronbudd.com |
| BARON & BUDD, P.C. | jmann@baronbudd.com |
| BARRETT LAW GROUP | bhamilton@barrettlawgroup.com |
| BARRETT LAW GROUP | dbarrett@barrettlawgroup.com |
| BARRETT LAW GROUP | dmcmullan@barrettlawgroup.com |
| BARRETT LAW GROUP | kbriley@barrettlawgroup.com |
| BARRETT LAW GROUP | sstarns@barrettlawgroup.com |
| BARRY, MCTIERNAN & WEDINGER | rwedinger@bmctwlaw.com |
| BART DURHAM INJURY LAW | blair@blairdurham.com |
| BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. | mbaum@baumhedlundlaw.com |
| BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. | nmaldonado@baumhedlundlaw.com |
| BEASLEY ALLEN | brittany.scott@beasleyallen.com |
| BEASLEY ALLEN | brittany.scott@beasleyallen.com |
| BEASLEY ALLEN | charlie.stern@beasleyallen.com |
| BEASLEY ALLEN | david.dearing@beasleyallen.com |
| BEASLEY ALLEN | matt.teague@beasleyallen.com |
| BEASLEY ALLEN | Lauren.James@BeasleyAllen.com |
| BEASLEY ALLEN | leigh.odell@beasleyallen.com |
| BEKMAN, MARDER, & ADKINS, LLC | quinn@bmalawfirm.com |
| BERGSTRESSER & POLLOCK PC | rich@bergstresser.com |
| BERSTEIN LIEBHARD LLP / RHEINGOLD VALET RHEINGOLD MCCARTNEY | dweck.morris@gmail.com |
| BEVAN & ASSOCIATES LPA, INC. | tbevan@bevanlaw.com |
| DANIEL P. MCDYER | danmcdyer@ambylaw.com |

The Management Group
Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. | ajh@bbgbalaw.com |
| BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. | hgg@bbgbalaw.com |
| BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. | jbm@bbgbalaw.com |
| BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. | jbw@bbgbalaw.com |
| BLASINGAME, BURCH, GARRARD & ASHLEY, PC | lpittard@bbga.com |
| BLASINGAME, BURCH, GARRARD & ASHLEY, PC | sschramm@bbga.com |
| BLIZZARD & NABERS, LLP | eblizzard@blizzardlaw.com |
| BLOCK LAW FIRM, APLC | rcb@blocklawfirm.com |
| BOHRER LAW FIRM, LLC | scott@bohrerbrady.com |
| BOUCHER LLP | bhujwala@boucher.la |
| BOUCHER LLP | ray@boucher.la |
| BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE | haindfield.matthew@bradshawlaw.com |
| BRANCH LAW FIRM | jbradley@branchlawfirm.com |
| BRANCH LAW FIRM | mbranch@branchlawfirm.com |
| BRAYTON PURCELL LLP | gpurcell@braytonlaw.com |
| BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP | pscott@brbcsw.com |
| BRUSTER PLLC | akbruster@brusterpllc.com |
| BUCK LAW FIRM | rbuck@buckfirm.com |
| BUCKINGHAM BARRERA LAW FIRM | adrian@buckbarrlaw.com |
| BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. | skatz@burgsimpson.com |
| BURNS CHAREST LLP | aklevorn@burnscharest.com |
| BURNS CHAREST LLP | dcharest@burnscharest.com |
| BURNS CHAREST LLP | knelson@burnscharest.com |
| BURNS CHAREST LLP | wburns@burnscharest.com |
| CALCAGNO & ASSOCIATES, LLP | jessica@calcagnolawfirm.com |
| CARDARO & PEEK, L.L.C. | cdf@cardarolaw.com |
| CARDARO & PEEK, L.L.C. | jlp@cardarolaw.com |
| CARDARO & PEEK, L.L.C. | tcc@cardarolaw.com |
| CELLINO & BARNES, P.C. | brian.goldstein@cellinoandbarnes.com |
| CELLINO & BARNES, P.C. | brian.goldstein@cellinolaw.com |
| CELLINO & BARNES, P.C. | joe.vazquez@cellinoandbarnes.com |
| CHAFFIN LUHANA LLP | luhana@chaffinluhana.com |
| CHAMP LYONS III, PC | champ@champlyons.com |
| CHAPPELL, SMITH & ARDEN, P.A. | cstraight@cas-law.com |
| CHAPPELL, SMITH & ARDEN, P.A. | mchappell@csa-law.com |
| CHEELEY LAW GROUP | amy@cheeleylawgroup.com |
| CHEELEY LAW GROUP | pat@cheeleylawgroup.com |
| CHEHARDY, SHERMAN, WILLIAMS, RECILE, STAKELUM & HAYES, LLP | jmw@chehardy.com |
| CHILDERS, SCHLUETER & SMITH, LLC | bsmith@cssfirm.com |
| CLIFFORD LAW OFFICES, P.C. | rac@cliffordlaw.com |
| CLIFFORD LAW OFFICES, P.C. | smm@cliffordlaw.com |
| COHEN & MALAD, LLP | glaker@cohenandmalad.com |
| COHEN & MALAD, LLP | jgibson@cohenandmalad.com |
| Cohen, Placitella & Roth | cplacitella@cprlaw.com |

| Law Firm | Email Address |
|---|---|
| COHEN, PLACITELLA & ROTH, P.C. | scohen@cprlaw.com; |
| COHEN, PLACITELLA & ROTH, P.C. | cplacitella@cprlaw.com |
| COHEN, PLACITELLA & ROTH, P.C. | dgeier@cprlaw.com |
| COHEN, PLACITELLA & ROTH, P.C. | jmplacitella@cprlaw.com |
| COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP | cjones@cbsclaw.com |
| COONEY AND CONWAY | mcooney@cooneyconway.com |
| CPC | aa@andrewsthornton.com |
| CPC | ali.abtahi@abtahilaw.com |
| CPC | jct@andrewsthornton.com |
| CUNEO GILBERT & LADUCA, LLP | brendant@cuneolaw.com |
| DALIMONTE RUEB, LLP | greg@drlawllp.com |
| DALIMONTE RUEB, LLP | john@drlawllp.com |
| DALIMONTE RUEB, LLP | john@drlawllp.com |
| DALIMONTE RUEB, LLP | jorendi@drlawllp.com |
| DALTON AND ASSOCIATES, PA | lsimon@bdaltonlaw.com |
| DANIEL & ASSOCIATES, LLC | mdaniel@lawyerworks.com |
| DAVIS, BETHUNE & JONES, L.L.C. | gdavis@dbjlaw.net |
| DAVIS, BETHUNE & JONES, L.L.C. | truzicka@dbjlaw.net |
| DEAN OMAR BRANHAM, LLP | jdean@dobslegal.com |
| DEATON LAW FIRM | all-deaton@deatonlawfirm.com |
| DEATON LAW FIRM | jdeaton@deatonlawfirm.com |
| DECOF, BARRY, MEGA & QUINN, P.C. | jab@decof.com |
| DEGARIS WRIGHT MCCALL | adegaris@dwmlawyers.com |
| DEGARIS WRIGHT MCCALL | hmccall@waynewright.com |
| DELISE & HALL | ahall@dahlaw.com |
| DELISE & HALL | bdelise@divelawyer.com |
| DELL & DEAN PLLC | jdell@d2triallaw.com |
| DELL & DEAN PLLC | jmassaro@d2triallaw.com |
| DIAMOND LAW | ddiamond@diamondlawusa.com |
| DICELLO LEVITT GUTZLER LLC | madicello@dicellolevitt.com |
| DICKEY LAW FIRM, LLP | aaron@dickeyfirm.com |
| DICKSON KOHAN & BABLOVE LLP | jbablove@dkblawyers.com |
| DRISCOLL FIRM, P.C. | chris@thedriscollfirm.com |
| DRISCOLL FIRM, P.C. | john@thedriscollfirm.com |
| DRISCOLL FIRM, P.C. | JOHN@THEDRISCOLLFIRM.COM |
| DUFFY LAW LLC | duffy@cpduffylaw.com |
| DWYER WILLIAMS POTTER | tim@rdwyer.com |
| EARLY LUCARELLI SWEENEY & MEISENKOTHEN | bkenney@elslaw.com |
| EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC | darren@darrenwolf.com |
| EDWARD F. LUBY, LLC | lubylaw@lubylawfirm.com |
| EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | beichen@njadvocates.com |
| EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | jkelly@njadvocates.com |
| EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | dulin@kellyfirm.org |
| EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. | nancy@erlegal.com |

In re Manus GHC Inc., et al.
Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| ELY LAW, LLC | rick@ely-law.com |
| ELY, BETTINI, ULMAN, ROSENBLATT & OZER | burt@eburlaw.com |
| ENVIRONMENTAL LITIGATION GROUP, PC | don@elglaw.com |
| FEARS NACHAWATI LAW FIRM | pluff@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | asaucer@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | brice@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | nsmith@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | dmcdowell@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | ericp@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | jlong@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | mccarley@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | ngibson@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | pluff@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | rbuddrus@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | schulte@fnlawfirm.com |
| FEARS NACHAWATI, PLLC | talc@fnlawfirm.com |
| FELDMAN & PINTO | rpinto@feldmanpinto.com |
| FERRARO LAW FIRM | JLB@ferrarolaw.com |
| FLEMING, NOLEN & JEZ, LLP | gregory_brown@fleming-law.com |
| FLEMING, NOLEN & JEZ, LLP | kelsey_stokes@fleming-law.com |
| FLEMING, NOLEN & JEZ, LLP | rand_nolen@fleming-law.com |
| FLETCHER V. TRAMMELL | fletch@trammellpc.com |
| FLETCHER V. TRAMMELL | ltracey@traceylawfirm.com |
| FLINT LAW FIRM LLC | eflint@flintlaw.com |
| FOX AND FARLEY | johnwillis@foxandfarleylaw.com |
| FRANCOLAW PLLC | dfranco@dfrancolaw.com |
| FRANKLIN, MOSELE & WALKER, PC | diveattorney@icloud.com |
| FRIEDMAN RUBIN, PLLP | rfriedman@friedmanrubin.com |
| FRIEDMAN RUBIN, PLLP | pmullenix@friedmanrubin.com |
| FROST LAW FIRM, PC | scott@frostlawfirm.com |
| GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC | gmeunier@gainsben.com |
| GANCEDO LAW FIRM, INC | hgancedo@gancedolaw.com |
| GARY C. JOHNSON P.S.C. | bdeskings@garycjohnson.com |
| GARY C. JOHNSON P.S.C. | gary@garycjohnson.com |
| GEORGE & FARINAS, LLP | kf@lgkflaw.com |
| GHIORSO LAW OFFICE | bill@ghiorsolaw.com |
| GIBBS LAW GROUP LLP | gam@classlawgroup.com |
| GIBBS LAW GROUP LLP | kbm@classlawgroup.com |
| GIBBS LAW GROUP LLP | sal@classlawgroup.com |
| GIBSON & ASSOCIATES INC. | agibson@gibsonlawpc.com |
| GIBSON & ASSOCIATES INC. | doug.gibson@gibsonlawpc.com |
| GIRARDI & KEESE | dbigelow@girardikeese.com |
| GIRARDI & KEESE | kgriffin@girardikeese.com |
| GITLIN, HORN AND VAN DE KIEFT, LLP | mhorn@ghvlaw.com |
| GOLDBERG, PERSKY & WHITE, PC | locheltree@gpwlaw.com |

Claims Management
Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| GOLDENBERG HELLER ANTOGNOLI & ROWLAND | tlech@ghalaw.com |
| GOLDENBERGLAW, PLLC | mark@ghalaw.com |
| GOLDENBERGLAW, PLLC | mkjohnson@goldenberglaw.com |
| GOLDENBERGLAW, PLLC | nclauricella@goldenberglaw.com |
| GOLOMB & HONIK, P.C. | aspirt@golombhonik.com |
| GOLOMB & HONIK, P.C. | kgrunfeld@golombhonik.com |
| GOLOMB & HONIK, P.C. | rgolomb@golombhonik.com |
| GOLOMB & HONIK, P.C. | rhonik@golombhonik.com |
| GOLOMB & HONIK, P.C. | sresnick@golombhonik.com |
| GORI JULIAN & ASSOCIATES, P.C. | dmatthews@thematthewslawfirm.com |
| GOZA & HONNOLD, LLC | bhonnold@gohonlaw.com |
| GOZA & HONNOLD, LLC | kgoza@gohonlaw.com |
| GRAHAM P. CARNER, PLLC | graham.carner@gmail.com |
| GRANT & EISENHOFER P. A. | palderson@gelaw.com |
| GREER, RUSSELL, DENT & LEATHERS, P.A. | mgreer@greerlawfirm.com |
| HABUSH HABUSH & ROTTIER SC | ttrecek@habush.com |
| HAFELI STARAN & CHRIST, P. C. | mhafeli@hsc-law.com |
| HAFFNER LAW PC | jhh@haffnerlawyers.com |
| HANNON LAW FIRM, LLC | khannon@hannonlaw.com |
| HARPER GREY LLP | rkeith@harpergrey.com |
| HAUSFELD | cgraziano@hausfeld.com |
| HAUSFELD | jgotz@hausfeld.com |
| HAUSFELD | srotman@hausfeld.com |
| HEDRICK LAW FIRM | edrick@gmail.com |
| HELMSDALE LAW, LLP | dvermont@helmsdalelaw.com |
| HELMSDALE LAW, LLP | DVermont@HelmsdaleLaw.com |
| HEYGOOD, ORR & PEARSON | eric@hop-law.com |
| HEYGOOD, ORR & PEARSON | jchapman@hop-law.com |
| HOLLAND LAW FIRM | eholland@allfela.com |
| HONIK LLC | david@honiklaw.com |
| HONIK LLC | ruben@honiklaw.com |
| HORTON LAW FIRM | shorton@coxinet.net |
| HOSSLEY EMBRY LLP | jeff@hossleyembry.com |
| HOVDE, DASSOW, & DEETS, LLC | rdassow@hovdelaw.com |
| HUTTON & HUTTON | blake.shuart@huttonlaw.com |
| J. ALAN WELCH P. C. | jalanwelchlaw@bellsouth.net |
| JACOBS & CRUMPLAR | davy@jcdelaw.com |
| JACOBS OHARA MCMULLEN , P.C. | JDM@JOMLAWFIRM.COM |
| JACOBS OHARA MCMULLEN , P.C. | pjo@jomlawfirm.com |
| JAMES, VERNON & WEEKS, PA | wes@jvwlaw.net |
| JASON J. JOY & ASSCIATES P.L.L.C. | jason@jasonjoylaw.com |
| JIM S. HALL & ASSOCIATES, LLC / BECNEL LAW FIRM, LLC | mmoreland@becnellaw.com |
| JOEL E. BROWN & ASSOCIATES, P.C. | jebrownlaw@sbcglobal.net |
| JOHN B. OSTROW, P.A. | jostrow@bellsouth.net |
| JOHNSON BECKER, PLLC | mjohnson@johnsonbecker.com |

Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| JOHNSON BECKER, PLLC | shauer@johnsonbecker.com |
| JOHNSON LAW GROUP | info@linvillelawgroup.com |
| JOHNSON LAW GROUP | kwestbrook@johnsonlawgroup.com |
| JOHNSON LAW GROUP | rlewis@johnsonlawgroup.com |
| JONES WARD PLC | jasper@jonesward.com |
| JUSTINIAN & ASSOCIATES PLLC | apangparra@justinianpllc.com |
| KARR TUTTLE CAMPBELL | dvasquez@karrtuttle.com |
| KARSMAN, MCKENZIE & HART | jeremy@kmtrial.com |
| KARST & VON OISTE LLP | epk@karstvonoiste.com |
| KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | dclancy@kazanlaw.com |
| KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | jlangdoc@kazanlaw.com |
| KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | jsatterley@kazanlaw.com |
| KECHES LAW GROUP, P.C. | cglinka@kecheslaw.com |
| KEEFE LAW FIRM | ssullivan@wilentz.com |
| KELLEY & FERRARO, LLP | ejkelley@kelley-ferraro.com |
| KELLEY & FERRARO, LLP | jmurphy@kelley-ferraro.com |
| KELLEY & FERRARO, LLP | sacton@kelley-ferraro.com |
| KELLEY/UUSTAL, PLC | ccd@kulaw.com |
| KELLEY/UUSTAL, PLC | trf@kulaw.com |
| KENNY & KENNY, PLLC | mpkenny@kenny-kenny.com |
| KIBBEY AND WAGNER | jwagner@kibbeylaw.com |
| KIESEL LAW, LLP | cleofe@kiesel.law |
| KIESEL LAW, LLP | kiesel@kiesel.law |
| KIESEL LAW, LLP | PALMER@KIESEL.LAW |
| KIESEL LAW, LLP | ramirez@kiesel.law |
| KIESEL LAW, LLP | zukin@kiesel.law |
| LANDRY & SWARR, L.L.C. | fswarr@landryswarr.com |
| LAW OFFICE OF EUSI H. PHILLIPS | ehphillips@ehphillipslaw.com |
| LAW OFFICE OF GRANT D. AMEY, LLC | grantamey@grantamey.com |
| LAW OFFICE OF MARION D. FLOYD | floydmar@bellsouth.net |
| LAW OFFICE OF REBECCA S. VINOCUR | rvinocur@rsv-law.com |
| LAW OFFICE OF RICHARD R. BARRETT, PLLC | rrb@rrblawfirm.net |
| LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. | filings@rockywalton.com |
| LAW OFFICE OF TERENCE J. SWEENEY | sweeneylawfirm@optonline.net |
| LAW OFFICES OF CHARLES H. JOHNSON, PA | bdehkes@charleshjohnsonlaw.com |
| LAW OFFICES OF CHARLES H. JOHNSON, PA | jmencel@charleshjohnsonlaw.com |
| LAW OFFICES OF JAMES SCOTT FARRIN | cbagley@farrin.com |
| LAW OFFICES OF JEFFREY S. GLASSMAN, LLC | jlamkin@jeffreysglassman.com |
| LAW OFFICES OF PETER G. ANGELOS, P.C. | jmiller@lawpga.com |
| LAW OFFICES OF PETER G. ANGELOS, P.C. | nbonadio@lawpga.com |
| LEE COSSELL & CROWLEY, LLP | nlee@nleelaw.com |
| LENZE KAMERRER MOSS, PLC | jlenze@lenzelawyers.com |
| LEVIN PAPANTONIO THOMAS MITCHELL RAFFERT | cstephenson@levinlaw.com |
| LEVIN PAPANTONIO THOMAS MITCHELL RAFFERT | ctisi@levinlaw.com |
| LEVIN SEDRAN & BERMAN | mweinkowitz@lfsblaw.com |
| LEVIN SIMES ABRAMS LLP | mark.king@craigswapp.com |

In re: Imerys Talc America, Inc., et al.
Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| LEVIN SIMES LLP | mmccormick@levinsimes.com |
| LEVIN SIMES LLP | rabrams@levinsimes.com |
| LEVIN SIMES LLP | scraig@levinsimes.com |
| LEVY KONIGSBERG LLP | JBlock@levylaw.com |
| LEVY KONIGSBERG LLP | mmaimon@levylaw.com |
| LEVY KONIGSBERG LLP | rwalker@levylaw.com |
| LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | ecabraser@lchb.com |
| LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | wfleishman@lchb.com |
| LOCKS LAW FIRM | aanthony@lockslaw.com |
| LOCKS LAW FIRM | jbarry@lockslaw.com |
| LUDWIG LAW FIRM, PLC | kyle@ludwiglawfirm.com |
| LUNDY, LUNDY, SOILEAU & SOUTH, LLP | llundy@lundylaw.com |
| MARLIN & SALTZMAN LLP | alazar@marlinsaltzman.com |
| MARTIN BAUGHMAN, PLLC | lbaughman@martinbaughman.com |
| MARTIN BAUGHMAN, PLLC | rwright@martinbaughman.com |
| MARTINIAN & ASSOCIATES, INC. | arash@zabetianlaw.com |
| MARTINIAN & ASSOCIATES, INC. | tm@martinianlaw.com |
| MATERN LAW GROUP, PC | jboxer@maternlawgroup.com |
| MATERN LAW GROUP, PC | mmatern@maternlawgroup.com |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | bfrench@mrhfmlaw.com |
| MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. | schalk@maurosavolaw.com |
| MCDERMOTT & HICKEY | chip@mcdermotthickeylaw.com |
| MCEWEN LAW FIRM, LTD. | gmcewen@mcewenlaw.com |
| MCGOWAN, HOOD & FELDER, LLC | jfelder@mcgowanhood.com |
| MCGOWAN, HOOD & FELDER, LLC | jward@mcgowanhood.com |
| MCGOWAN, HOOD & FELDER, LLC | rhood@mcgowanhood.com |
| MEDLEY LAW GROUP | don@medleylawgroup.com |
| MERCHANT LAW GROUP LLP | dchung@merchantlaw.com |
| MEYERS & FLOWERS, LLC | pjf@meyers-flowers.com |
| MICHAEL DAVID LAW | michael@davidlaw.com |
| MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC | dmason@thesandersfirm.com |
| MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC | jmoore@gminjurylaw.com |
| MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC | mgrossman@thesandersfirm.com |
| MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC | pgrossman@gminjurylaw.com |
| MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC | rkassan@milberg.com |
| MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC | rmosier@thesandersfirm.com |
| MOORE LAW GROUP PLLC | ashton@moorelawgroup.com |
| MOORE LAW GROUP PLLC | jennifer@moorelawgroup.com |
| MORELLI LAW FIRM, PLLC | dsirotkin@morellilaw.com |
| MORGAN & MORGAN | mgoetz@forthepeople.com |

The Management Group

Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| MORRIS BART & ASSOCIATES | cbrandt@morrisbart.com |
| MORRIS BART & ASSOCIATES | jenochs@morrisbart.com |
| MORRIS BART & ASSOCIATES | rroot@morrisbart.com |
| MOTLEY RICE, LLC | cscott@motleyrice.com |
| MOTLEY RICE, LLC | dlapinski@motleyrice.com |
| MOTLEY RICE, LLC | dmigliori@motleyrice.com |
| MOTLEY RICE, LLC | jherrick@motleyrice.com |
| MOTLEY RICE, LLC | jhurst@motleyrice.com |
| MOTLEY RICE, LLC | loliver@motleyrice.com |
| MUELLER LAW PLLC | sfaries@muellerlaw.com |
| MURRAY LAW FIRM | cthomas@murray-lawfirm.com |
| NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP | clopalo@napolibern.com |
| NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP | pnapoli@napolibern.com |
| NAPOLI SHKOLNIK, PLLC | afindeis@napolilaw.com |
| NAPOLI SHKOLNIK, PLLC | jenn@jennliakoslaw.com |
| NAPOLI SHKOLNIK, PLLC | magnetti@napolilaw.com |
| NAPOLI SHKOLNIK, PLLC | ssacks@napolilaw.com |
| NAPOLI SHKOLNIK, PLLC | WSBerman@napolilaw.com |
| NAPOLI SHKOLNIK, PLLC | pnapoli@nsprlaw.com |
| NASH & FRANCISKATO LAW FIRM | bfranciskato@nashfranciskato.com |
| NASS CANCELLIERE BRENNER | emnass@nasscancelliere.com |
| NASS CANCELLIERE BRENNER | macancelliere@ncblawfirm.com |
| NASS CANCELLIERE BRENNER | marowe@ncblawfirm.com |
| NEBLETT, BEARD & ARSENAULT | wgralapp@nbalawfirm.com |
| NICOLE M VARISCO, ESQ | nicole.varisco@lawbbh.com |
| ODOM LAW FIRM, PA | msharits@odomfirm.com |
| ODOM LAW FIRM, PA | rwinburn@odomfirm.com |
| OLDFATHER LAW FIRM | sdeskins@oldfather.com |
| OLEARY, SHELTON, CORRIGAN, PETERSON, | corrigan@osclaw.com |
| ONDERLAW, LLC | cgarber@rcrlaw.net |
| ONDERLAW, LLC | rados@onderlaw.com |
| ONDERLAW, LLC | rados@onderlaw.com |
| ONDERLAW, LLC | rados@onderlaw.com |
| OSBORNE & FRANCIS LAW FIRM PLLC / BABBITT, JOHNSON, OSBORNE & LECLAINCHE | josborne@realtoughlawyers.com |
| OSBORNE & FRANCIS LAW FIRM PLLC / BABBITT, JOHNSON, OSBORNE & LECLAINCHE | rbell@realtoughlawyers.com |
| PADILLA LAW GROUP | jpadilla@padillalawgroup.com |
| PARAFINCZUK WOLF, P.A. | jparafinczuk@parawolf.com |
| PARKER WAICHMAN, LLP | gryan@yourlawyer.com |
| PARKER WAICHMAN, LLP | mmuhlstock@yourlawyer.com |
| PARKER WAICHMAN, LLP | mwerner@yourlawyer.com |
| PATRICK MILLER, LLC | pmiller@patrickmillerlaw.com |
| PENDLEY, BAUDIN & COFFIN, LLP | ccoffin@pbclawfirm.com |
| POGUST BRASLOW & MILLROOD, LLC | mdaly@pogustmillrood.com |
| PORTER & MALOUF, PA | laurelli@portermalouf.com |

| Law Firm | Email Address |
|---|---|
| PORTER & MALOUF, PA | patrick@portermalouf.com |
| PORTER & MALOUF, PA | tim@portermalouf.com |
| POTTER HANDY LLP | russ@potterhandy.com |
| POTTER HANDY LLP | mark@potterhandy.com |
| POTTS LAW FIRM | afunk@potts-law.com |
| POTTS LAW FIRM | wbarfield@potts-law.com |
| POURCIAU LAW FIRM, LLC | drp@pourciaulaw.com |
| POWERS ROGERS & SMITH LLP | joepower@prslaw.com |
| PRATT & ASSOCIATES | pgore@prattattorneys.com |
| PRIBANIC & PRIBANIC, LLC | epribanic@pribanic.com |
| PRIBANIC & PRIBANIC, LLC | vpribanic@pribanic.com |
| PROVOST UMPHREY LAW FIRM | ckirchmer@pulf.com |
| PROVOST UMPHREY LAW FIRM | jaj@m-j.com |
| RAHDERT & MORTIMER, PLLC | servicemort@rahdertlaw.com |
| RAIPHER PC | mjk@raipher.com |
| RAIPHER PC | rdp@raipher.com |
| RAIPHER PC | tsl@raipher.com |
| RAPPAPORT, GLASS, LEVINE & ZULLO | tvalet@rapplaw.com |
| REMER & GEORGES-PIERRE, PLLC | agp@rgpattorneys.com |
| RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA | drheingold@rheingoldlaw.com |
| RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS | terry@richardsonthomas.com |
| RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS | will@richardsonthomas.com |
| RILEYCATE, LLC | wriley@rileycate.com |
| RIVERA LAW OFFICES, PLLC | celia@riveralawoffices.com |
| ROBBINS ROSS ALLOY BELINFANTE | adenton@robbinsfirm.com |
| ROBINS KAPLAN, LLP | jdepauw@robinskaplan.com |
| ROBINS KAPLAN, LLP | mmeghjee@robinskaplan.com |
| ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | kcalcagnie@robinsonfirm.com |
| ROCHON GENOVA LLP | jrochon@rochongenova.com |
| ROSS FELLER CASEY, LLP | bmccormick@rossfellercasey.com |
| ROSS FELLER CASEY, LLP | bmccormick@rossfellercasey.com |
| ROSS FELLER CASEY, LLP | bmccormick@rossfellercasey.com |
| ROSS FELLER CASEY, LLP | mhoffman@rossfellercasey.com |
| ROSS FELLER CASEY, LLP | sberger@rossfellercasey.com |
| ROSS LAW OFFICES, P.C. | hrosslaw@gmail.com |
| SALTZ MONGELUZZI & BENDESKY PC | jcohan@smbb.com |
| SALTZ MONGELUZZI & BENDESKY PC | lcohan@smbb.com |
| SALVI, SCHOSTOK & PRITCHARD P.C. | aburkavage@salvilaw.com |
| SALVI, SCHOSTOK & PRITCHARD P.C. | hwickstrom@salvilaw.com |
| SALVI, SCHOSTOK & PRITCHARD P.C. | psalvi@salvilaw.com |
| SCHLESINGER LAW OFFICES, P.A. | jhaberman@schlesingerlaw.com |
| SCHLESINGER LAW OFFICES, P.A. | dsilverman@schlesingerlaw.com |

THT Management, LLC et al.
Case No. 21-30589

| Law Firm | Email Address |
| --- | --- |
| SCHMIDT & SETHI, PC | dsethi@azinjurylaw.com |
| SCHMIDT & SETHI, PC | jcampbell@azinjurylaw.com |
| SCHROEDER MAUNDRELL BARBIERE & POWERS | mahrens@smbplaw.com |
| SEYFARTH SHAW LLP | tlocke@seyfarth.com |
| SHINDLER, ANDERSON, GOPLERUD & WEESE, P.C. | goplerud@sagwlaw.com |
| SHINDLER, ANDERSON, GOPLERUD & WEESE, P.C. | marty@sagwlaw.com |
| SIMMONS HANLY CONROY LLC | cfoley@simmonsfirm.com |
| SIMMONS HANLY CONROY LLC | ejohnson@simmonsfirm.com |
| SIMMONS HANLY CONROY LLC | jfoley@simmonsfirm.com |
| SIMMONS HANLY CONROY LLC | jkramer@simmonsfirm.com |
| SIMMONS HANLY CONROY LLC | tmiracle@simmonsfirm.com |
| SIMON GREENSTONE PANATIER, P.C. | cpanatier@sgpblaw.com |
| SIMON GREENSTONE PANATIER, P.C. | jbj@sgpblaw.com |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | adesmond@skikos.com |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | asuarez@skikos.com |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | gskikos@skikos.com |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | sskikos@skikos.com |
| SLACK & DAVIS LLP | jdavis@slackdavis.com |
| SMITH, GILDEA & SCHMIDT LLC | cmorabito@sgs-law.com |
| SOUTHERLAND LAW FIRM, PLLC | wes@southerland-law.com |
| STANLEY LAW GROUP | marcstanley@mac.com |
| STANLEY LAW GROUP | skitner@stanleylawgroup.com |
| STRAUSS TROY CO., LPA | rrparry@strausstroy.com |
| SULLO & SULLO, LLP | ASullo@sullowlaw.com |
| SUMMERS & JOHNSON, P.C. | aaron@summersandjohnson.com |
| SUMMERS & JOHNSON, P.C. | david@summersandjohnson.com |
| SUTTON, ALKER & RATHER, LLC | csutton@sutton-alker.com |
| SUTTON, ALKER & RATHER, LLC | malker@sutton-alker.com |
| SWMW LAW, LLC | ben@swmwlaw.com |
| TAFT STETTINIUS & HOLLISTER LLP | jkennedy@taftlaw.com |
| TAFT STETTINIUS & HOLLISTER LLP | moneil@taftlaw.com |
| TALMADGE BRADDOCK | raddock@icloud.com |
| THE ALVAREZ LAW FIRM | alex@talf.law |
| THE ALVAREZ LAW FIRM | phillip@talf.law |
| THE CARLSON LAW FIRM | ccarlson@carlsonattorneys.com |
| THE CARLSON LAW FIRM | rrizkalla@carlsonattorneys.com |
| THE CHEEK LAW FIRM | lcheek@thecheeklawfirm.com |
| THE CHEEK LAW FIRM | Jarceneaux@thecheeklawfirm.com |
| THE CLORE LAW GROUP LLC | alisha@clorelaw.com |
| THE CLORE LAW GROUP LLC | mark@clorelaw.com |
| THE DAILEY LAW FIRM | William.Dailey@thedaileyfirm.com |
| THE DIAZ LAW FIRM, PLLC | tripp@diazlawfirm.com |
| THE DIETRICH LAW FIRM | bwood@calljed.com |
| THE DIETRICH LAW FIRM | nshernik@calljed.com |
| THE DILORENZO LAW FIRM, LLC | joel@dilorenzo-law.com |
| THE DREESEN LAW FIRM, LLC | mdreesen@dreesenlaw.com |

Tort Management
Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| THE DUGAN LAW FIRM | dplymale@dugan-lawfirm.com |
| THE DUGAN LAW FIRM | dscalia@dugan-lawfirm.com |
| THE DUGAN LAW FIRM | jdugan@dugan-lawfirm.com |
| THE DUGAN LAW FIRM | mark@dugan-lawfirm.com |
| THE DUGAN LAW FIRM | mekel@dugan-lawfirm.com |
| The Dunken Law Firm | tdunken@dunkenlaw.com |
| THE FERRARO LAW FIRM, P.A. | lbr@ferrarolaw.com |
| The Gatti Law Firm | rjennings@gattilaw.com |
| THE GORI LAW FIRM | beth@gorijulianlaw.com |
| THE GORI LAW FIRM | sara@gorijulianlaw.com |
| THE GORI LAW FIRM | todd@gorijulianlaw.com |
| THE GORNY LAW FIRM, LC | steve@gornylawfirm.com |
| THE JACOB D. FUCHSBERG LAW FIRM | i.welk@fuchsberg.com |
| THE JACOB D. FUCHSBERG LAW FIRM | i.wolk@fuchsberg.com |
| THE LAW FIRM OF LARRY HELVEY | lhelvey@helveylaw.com |
| THE LAW OFFICES OF SEAN M. CLEARY, P.A. | sean@clearypa.com |
| THE LEVENSTEN LAW FIRM, P.C. | mwj@levenstenlawfirm.com |
| THE LEVENSTEN LAW FIRM, P.C. | sdl@levenstenlawfirm.com |
| THE MADALON LAW FIRM | joseph@madalonlaw.com |
| THE MICHAEL BRADY LYNCH FIRM | michael@mblynchfirm.com |
| THE MILLER FIRM, LLC | ddickens@millerfirmllc.com |
| THE MILLER FIRM, LLC | tshah@millerfirmllc.com |
| THE ONDER LAW FIRM | rados@onderlaw.com |
| THE ONDER LAW FIRM | blair@onderlaw.com |
| THE ONDER LAW FIRM | ONDER@ONDERLAW.COM |
| THE ONDER LAW FIRM | rados@onderlaw.com |
| THE PENTON LAW FIRM | fedcourtmail@thepentonlawfirm.com |
| THE REARDON LAW FIRM, P.C. | kreardon@reardonlaw.com |
| THE SEGAL LAW FIRM | edward.amos@segal-law.com |
| THE SEGAL LAW FIRM | jason.foster@segal-law.com |
| THE SEGAL LAW FIRM | scott.segal@segal-law.com |
| THE SIMON LAW FIRM, PC | agunn@simonlawpc.com |
| THE SIMON LAW FIRM, PC | asimon@simonlawpc.com |
| THE SMITH LAW FIRM, PLLC | allen@smith-law.org |
| THE WEINBERG LAW FIRM | ehw@erichweinberg.com |
| THE WHITEHEAD LAW FIRM, LLC | cmw@whiteheadfirm.com |
| THE WHITEHEAD LAW FIRM, LLC | kate@whiteheadfirm.com |
| THE WHITTEMORE LAW GROUP, PA | hpinder@wherejusticematters.com |
| THE ZEVAN AND DAVIDSON LAW FIRM | david@zevandavidson.com |
| THORNTON LAW FIRM LLP | alandry@tenlaw.com |
| TORHOERMAN LAW LLC | sdavis@torhoermanlaw.com |
| UNGLESBY LAW FIRM | jamie@unglesbylaw.com |
| UNGLESBY LAW FIRM | adrian@unglesbylaw.com |
| UNGLESBY LAW FIRM | chris@unglesbylaw.com |
| UNGLESBY LAW FIRM | lance@unglesbylaw.com |
| VENTURA LAW | Michael.Akselrud@LanierLawFirm.com |

Case No. 21-30589

| Law Firm | Email Address |
|---|---|
| VICKERY & SHEPHERD, LLP | fred@justiceseekers.com |
| VISRAM-GIRALDO LAW GROUP, LLP | svisram@vg.law |
| VOGELZANG LAW | wberkover@vogelzanglaw.com |
| WAGSTAFF & CARTMELL, LLP | dwatkins@wcllp.com |
| WAGSTAFF & CARTMELL, LLP | merickson@wcllp.com |
| WAGSTAFF & CARTMELL, LLP | tcartmell@wcllp.com |
| WAGSTAFF & CARTMELL, LLP | vgross@wcllp.com |
| WALKER, HAMILTON & KOENIG, LLP | clarissa@whk-law.com |
| WALKER, HAMILTON & KOENIG, LLP | tim@whk-law.com |
| WALTON TELKEN FOSTER, LLC | slyons@waltontelken.com |
| WALTON TELKEN FOSTER, LLC | stelken@waltontelken.com |
| WARD BLACK LAW | jwblack@wardblacklaw.com |
| WATERS KRAUS PAUL | lmaclean@waterskraus.com |
| WATERS KRAUS PAUL | schester@waterskraus.com |
| WEINSTEIN COURTURE PLLC | brian@weinsteincouture.com |
| WEITZ & LUXENBERG | aeiden@weitzlux.com |
| WEITZ & LUXENBERG | dkraftjr@weitzlux.com |
| WEITZ & LUXENBERG | erelkin@weitzlux.com |
| WEITZ & LUXENBERG | jshafer@bannerlegal.com |
| WEITZ & LUXENBERG | mbratt@weitzlux.com |
| WEITZ & LUXENBERG | mmurtha@weitzlux.com |
| WEXLER WALLACE LLP | eaw@wexlerwallace.com |
| WHITE & WEDDLE, P.C. | charles@whiteandweddle.com |
| WILENTZ, GOLDMAN, & SPITZER, P.A. | lkizis@wilentz.com |
| WILL DAVIDSON LLP | gwill@willdavidson.ca |
| WILLIAM D. BRANDT, P.C. | bill@brandtlawoffices.com |
| WILLIAMS & WILLIAMS | cbhutto@williamsattys.com |
| WILLIAMS DECLARK TUSCHMAN CO., L.P.A | ctuschman@wdtlaw.org |
| WILSON LAW PA | kim@wilsonlawpa.com |
| WRIGHT & SCHULTE, LLC | rschulte@legaldayton.com |
| WYLDER CORWIN KELLY LLP | akelly@wcklaw.com |
| YEAROUT & TRAYLOR, P.C. | gyearout@yearout.net |

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| ABBEDUTO, MAUREEN | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| ABELL, LINDA | HUGHES LAW FIRM, PLLC 2525 BARDSTOWN RD SUITE 101 LOUISVILLE KY 40205 |
| ABELL, LINDA | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| ABERCROMBIE, CHRISTINE | JENNER LAW, P.C. 1829 REISTERSTOWN ROAD, SUITE 350 BALTIMORE MD 21208 |
| ABERNETHY, NANCY | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| ABRAHAM, ASHLEY | AVA LAW GROUP, INC. 3667 VOLTAIRE STREET VAN ARSDALE, ANDREW JACOB SAN DIEGO CA 92106 |
| ABRAMS, GEORGEANNE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| ACEVEDO, HAIDEE | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| ACHENBACH, DORIS | MURPHY, FALCON & MURPHY, P.A. ONE SOUTH STREET, 23RD FLOOR MEEDER, JESSICA H. BALTIMORE MD 21202 |
| ACHILLES, PATRICIA | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| ACKER, ESTER | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| ACKERAMAN, TRACY | VISRAM-GIRALDO LAW GROUP, LLP 633 SE 3RD AVE, STE 302 FORT LAUDERDALE FL 33301 |
| ADAMS, CHRISTINE | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| ADAMS, CORDA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| ADAMS, DARLENE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| ADAMS, DELORES | KELLEY & FERRARO, LLP C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| ADAMS, DOROTHY | LAW OFFICE OF TIMOTHY B MOORE, LC 1619 CONGRESS STREET MOORE, TIMOTHY B. NEW ORLEANS LA 70117 |
| ADAMS, KAREN | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| ADAMS, ROSIA | LIAKOS LAW APC 1611 S PACIFIC COAST HWY, STE 200D REDONDO BEACH CA 90277 |
| ADCOCK, NANCY | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| ADELSTONE, ETHEL | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| ADKINS, KATHY | GIBSON & ASSOCIATES INC. 117 ALBANY AVE WAYCROSS GA 31502 |
| ADKINS, KATHY | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP 5 GLYNN AVE BRUNSWICK GA 31521-0220 |
| ADLER, ENID | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R COHEN, MARK R. PHILADELPHIA PA 19103 |
| AGONOY, JANET | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| AGRESTA, PATRICIA | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| AGUILAR, MELISSA; ROBB,MARY | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. GRIFFIN, KATIE OKLAHOMA CITY OK 73013 |
| AGUILAR, MELISSA; ROBB,MARY | BURCH & GEORGE 204 N. ROBINSON AVENUE, STE. 1500 BURCH, DEREK K OKLAHOMA CITY OK 73102 |
| AGUILAR, MELISSA; ROBB,MARY | WHITE & WEDDLE, P.C. 630 N.E. 63RD STREET WHITE, JR, JOE E OKLAHOMA OK 73105 |
| AGUILAR, MELISSA; ROBB,MARY | ZELBST, HOLMES & BUTLER C/O JOHN P. ZELBST P.O. BOX 365, 411 SW 6TH STREET LAWTON OK 73502-0365 |
| AHMED, KATHRYNE | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| AIKENS, CHELSEA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD SUITE 210 KENNER LA 70062 |
| AIKENS, CHELSEA | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
| --- | --- |
| AIKENS, CHELSEA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| AL CATANTII, SASHAH | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| ALEXANDER, BERTHA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| ALEXANDER, BESSIE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| ALEXANDER, LEOLA | BURNS CHAREST LLP 500 NORTH AKARD STREET, SUITE 2810 COX, MARK DALLAS TX 75201 |
| ALFONSO, LISA | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| ALICEA, ANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN; KASSAN, RANDI ALYSON 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| ALLBRIGHT, DIANE | THE GORNY LAW FIRM, LC 4330 BELLEVIEW AVE, STE 200 KANSAS CITY MO 64111 |
| ALLEE, ILA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| ALLEN, ARNELLIA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE MINNEAPOLIS MN 05540 |
| ALLEN, DEANNA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| ALLEN, DEANNA | LAW OFFICES OF MICHAEL L. RAIR, PA 43 COLUMBIA STREET, SUITE ONE RAIR, MICHAEL L. BANGOR ME 04401-6346 |
| ALLEN, JOYCE | LAW OFF OF ROGER 'ROCKY' WALTON, P C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| ALLEN, KELLY | CORY, WATSON, CROWDER & DEGARIS, PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| ALLEN, MARY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| ALLEN, PATRICIA | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| ALLEN, WANDA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| ALMANZA, SYLVIA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ALSTON, DIANNA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| ALSTON, SHIRLEY | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| ALVAREZ, MARIA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| AMBROSE, LINDA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TX B350 SMITH,D. NEIL JOHNSON, C.R. IHRIG, CHAD AUSTIN TX 78746 |
| AMELITA DEL MUNDO | WAGSTAFF LAW FIRM NORTHRUP, ALBERT 940 LINCOLN STREET DENVER CO 80203 |
| AMERKANIAN, LINDA | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| AMMONS, CHRISTINA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| AMO, DONNA | BEREZOFSKY LAW GROUP, LLC 210 LAKE DRIVE EAST, SUITE 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| AMRON, ROBERT | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| ANDERSEN, MARSHA | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| ANDERSON, BETTY | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| ANDERSON, BRENDA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| ANDERSON, BRENDA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| ANDERSON, BRENDA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, GLORIA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| ANDERSON, GLORIA | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| ANDERSON, HOLLY | THE PATE LAW FIRM PO BOX 370 CHRISTIANSTED VI 00821-0370 |
| ANDERSON, JANET | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| ANDERSON, JANET | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| ANDERSON, JUDITH | THE LAW OFFICES OF SEAN M CLEARY,PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| ANDERSON, JULIE | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| ANDERSON, KIMBERLY | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| ANDERSON, LISA | THE EARLY FIRM, LLC C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| ANDERSON, LISA | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| ANDERSON, MACY | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| ANDERSON, MARY | OCONNOR, MCGUINNESS, CONTE, DOYLE, OLESON, WATSON AND LOFTUS, LLP 1 BARKER AVE SUITE 675 WHITE PLAINS NY 10601 |
| ANDERSON, MICHELLE | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| ANDERSON, MONA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| ANDERSON, MYRTLE | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| ANDERSON, ROSALYN | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| ANDERSON, SHIRLEY | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| ANDREWS, BETH | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| ANFORTH, DONNA | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10016 |
| ANGIONE, LYNNE | THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR EDWARDS,TERENCE D. BRANDI,THOMAS J. SAN FRANCISCO CA 94104 |
| ANISSA YZQUIERDO | PARAFINCZUK WOLF, P.A. 9050 PINES BLVD STE 450-2 PEMBROKE PNES FL 33024-6401 |
| ANKENBRAND, VIRGINIA | GITLIN, HORN AND VAN DE KIEFT, LLP 2095 BROADWAY, STE. 411 NEW YORK NY 10023 |
| ANN LOVEWELL | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ANNA WILLHITE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ANNETTE ORTIZ | CAMPBELL & ASSOCIATES CAMPBELL, CLAIR G. 717 EAST BLVD CHARLOTTE NC 28203 |
| ANNETTE ORTIZ | FRAZER PLC FRAZER II, T, FRAZER III, T, & MCMURTRAY 30 BURTON HILLS BLVD, STE 450 NASHVILLE TN 37215 |
| APPLEFIELD, SANDRA | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| ARABIA, CARMELA | CPC 4701 VON KARMAN AVE., SUITE300 NEWPORT BEACH CA 92660 |
| ARCHER, MELISSA | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| ARCHIBALD, BERNADINE | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228-1111 |
| ARCHIBALD, MARGARET | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| ARMITAGE, JANET | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| ARMITAGE, TONYA | THE LAW OFFICES OF SEAN M CLEARY,PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES |

| Claim Name | Address Information |
|---|---|
| ARMITAGE, TONYA | MIAMI FL 03313 |
| ARMSTRONG, DIANA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| ARMSTRONG, JANICE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| ARNOFF, PHYLLIS | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| ARNOLD, MARGARET | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| ARNOLD, RAMONA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TX B350 SMITH,D NEIL JOHNSON, C.R. IHRIG, CHAD AUSTIN TX 78746 |
| ARREDONDO, CLAUDIA | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| ARREOLA, PILAR | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| ARREOLA, PILAR | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| ASBELL, TEANA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| ASCENZO, MAUREEN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| ASCHINGER, MARY | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| ASHFORD, SHIRLEY | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| ASSATOURIANS, CRISTINA | HAFFNER LAW PC 445 SOUTH FIGUEROA ST, SUITE 2325 LOS ANGELES CA 90071 |
| ASSEF, MEHRNAZ | LAW OFF OF ISAAC TOVEG PROFESSIONAL LAW CORP 2600 W. OLIVE AVE. STE 91505; TOVEG, ISAAC BURBANK CA 09150 |
| ASTLE, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| ATEEK, SHIRLEY | DOROTHY V. MAIER, PA 435 SOUTH RIDGEWOOD AVENUE MAIER, DOROTHY V. DAYTONA BEACH FL 03211 |
| ATKINS, PAMELA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| AUSTIN, SUSAN | THE REARDON LAW FIRM, P.C. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| AUSTIN, VICKIE | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| AUTIN, CHRISTINE | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| AUTIN, CHRISTINE | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| AUTIN, CHRISTINE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| AVARY, MARY | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| AVERETT, NANCY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| AYALA-CRUZ, MIOSOTIS | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY STE 200D REDONDO BEACH CA 90277 |
| AYERS, DOLLIE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH WALL, CHRISTINA ROWE, MARK MCKIE KEVIN CA BIRMINGHAM AL 32205 |
| B-SZCZESNY, AMANDA; ORWOLL, F.; | PONCE, A. NAPOLI SHKOLKIK, PLLC 525 S DOUGLAS ST, STE 260 EL SEGUNDO CA 90245 |
| BABAUTA, SHELLEY | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| BABCOCK, SANDI | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| BABICH, MARILYN | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| BABISH, ROSEMARIE | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| BACCHUS, ERNESTINE | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |

| Claim Name | Address Information |
|---|---|
| BACCHUS, ERNESTINE | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| BACCHUS, ERNESTINE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| BAER, PERIANNE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| BAFALON, MARGARET | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| BAGGETT, ILONA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| BAGGETT, KAREN | HOLLIS, WRIGHT, CLAY & VAIL, P.C. 2201 MORRIS AVE MCNUTT, CHRISTOPHER BIRMINGHAM AL 35203 |
| BAGWELL, JANET | EDLUND,GALLAGHER,HASLAM,MCCALL,WOLF & WOOTEN, PLLC 1701 N. MARKET ST SUTIE 210 MCCALL, VICTOR L. DALLAS TX 75202 |
| BAHNSEN, JANET | WILLIAMS DECLARK TUSCHMAN CO, LPA 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| BAILEY, DESSIRE | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| BAILEY, SHERRY | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| BAILIFF, COLLEEN | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| BAKER, JENNIFER | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| BAKER, LINDA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| BAKER, NANCY | POWERS ROGERS & SMITH LLP 70 W. MADISON, SUITE 5500 SCOTT, CAROLYN DALEY POWER, JAMES I CHICAGO IL 06060 |
| BAKER, TAMARA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| BALASKONIS, ANTONIA | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| BALDINO, LUCILLE | LEVY, BALDANTE,FINNEY & RUBENSTEIN, P.C. 89 NORTH HADDON AVENUE, STE D KELLER, KYLE J. GR HADDONFIELD NJ 08033 |
| BALDWIN, JAMIE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| BALL, SHARON | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| BALT, PATRICIA AND BAPP, RONALD | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| BANDERET, JOAN | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| BANKER, DEREK | DUFFY LAW LLC C/O CHRISTOPHER DUFFY 70 WASHINGTON STREET, SUITE 312 SALEM MA 01970 |
| BARAFF, CAROL | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| BARBARA BARNETT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BARBARA MEDEIROS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BARBEE-COUGLER, LINDA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BARCHETTI, JOANN | DEGARIS WRIGHT MCCALL 2 20TH ST N SAPONE, ANDREA L. BIRMINGHAM AL 35203 |
| BARDEN, DOUGLAS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADDER PC; C/O ROBERT LYTLE 101 GROVERS MILL ROAD, SUITE 200 LAWRENCEVILLE NJ 08648 |
| BARKER, ANDREA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| BARKER, CARLA | WILLIAMS DECLARK TUSCHMAN CO, LPA 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| BARKER, JANICE | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| BARKLEY, SUSAN S. | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY; J.LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BARNES, VIVIAN | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| BARNHOUSE, LORETTA | THE DREESEN LAW FIRM, LLC 16105 SWINGLEY RIDGE ROAD, 4097 CHESTERFIELD MO 63006 |

| Claim Name | Address Information |
|---|---|
| BARNHOUSE, LORETTA | REEVES & GOFF, P.C. 1 NORTH JEFFERSON STREET GOFF, JOSEPH L FARMINGTON MO 63640 |
| BARONE, LISA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| BARRETT, STACY | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228-1111 |
| BARRINEAU, LAURA | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| BARROW, PATRICIA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BARSNESS, LORI | CORY, WATSON, CROWDER & DEGARIS,PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| BARTH-ANDREWS, SUSAN | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| BARTLETT, CAROL | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| BARTOLETTI, CAROL | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| BARTSCHI, SHIRLEY | WALKER, HAMILTON & KOENIG, LLP 50 FRANCISCO STREET, STE. 460 WALKER III, WALTER H. SAN FRANCISCO CA 94133 |
| BASILO, KATHLEEN | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| BASORE, DEBORA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| BATES, BARBARA | LAW OFFICES OF CHARLES H JOHNSON,PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| BATES, HOPE | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| BATTISTE, DEBBIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| BAUMGARTEN, CAREY | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| BAXTER, JENNIFER | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| BAY, WANDA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| BAYHYLLE, MARY | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| BEAN, MARY | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| BEAN, MARY | HERMAN GEREL, LLP 230 PEACHTREE STREET, SUITE 2260 HIRSCH, ANDREA S ATLANTA GA 30303 |
| BEASLEY, PATRICIA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| BEAULIEU, SANDRA | LAW OFF OF JEFFREY S GLASSMAN, LLC ONE INTERNATIONAL PLACE, 18TH FL BOSTON MA 02110 |
| BECK, CAROL | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BECK, KAREN | VICKERY & SHEPHERD, LLP 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| BECKER, CARRIE | MOTLEY RICE, LLC 55 CEDAR ST., STE 100 FITZPATRICK, FIDELMA PROVIDENCE RI 02903 |
| BECKER, MARY | CORY, WATSON, CROWDER & DEGARIS,PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| BECKER, VIRGINIA | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| BEDFORD, WANDA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| BEDFORD, WANDA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| BEDROSIAN, DIANA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| BELENO, BRENDA | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| BELINO, BRENDA AND BELENO, JOSE | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| BELL, ANNIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| BELL, ANNIE | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| BELL, GLORIA | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| BELL, KELLIE | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| BELL-SPENCER, PAMELA | ARNOLD LAW OFFICE 865 HOWE AVENUE, SUITE 300 WEXLER, NOAH M. ARNOLD, KURT B. SACRAMENTO CA 95825 |
| BELLANGER, CRYSTAL | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| BELLANGER, CRYSTAL | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| BELLANGER, CRYSTAL | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| BELLANTIS, CATHERINE | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| BENEDICT, INGRID | PETERSON & ASSOCIATE, P.C. 801 W 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| BENFORD, ASHLEY | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| BENHAM-SINGH, DENISE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| BENIAMEN, YOUANNA | KELLEY & FERRARO, LLP C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| BENNETT, CAROLYN | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| BENNETT, GRACE | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| BENNETT, JAMIE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| BENNETT, KEA | LAW OFFICES OF CHARLES H JOHNSON,PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| BENSON, ARLENE | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| BENTAIEB, KATHY M | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| BENTON, BETTY | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| BERGMAN, MELINDA | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| BERKLAND, SHELLEY | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C., 5769, 5015 GRAND RIDGE DR; UNIT 100 WEST DES MOINES IA 50265-5749 |
| BERKLAND, SHELLEY | HELVEY LAW 2735 FIRST AVENUE SE, SUITE 101 CEDAR RAPIDS IA 52402 |
| BERNDT, ALICE | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| BERNHARDT, ROBIN | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP 5 GLYNN AVE BRUNSWICK GA 31521-0220 |
| BERNIER, THERESE | ROCHON GENOVA LLP 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| BERNIER, THERESE | WILL DAVIDSON LLP 220 BAY STREET #1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| BERNOUDY, LAURA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| BERRETH, GAYLE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| BERRY, JANCY | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| BERRY, NANCY | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| BERSON, SHAUNA | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| BERTRAN, MAGALI | GANCEDO LAW FIRM, INC 1575 NORTH LAKE AVE., 202 PASADENA CA 91104 |
| BEST, BARBARA | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVE SCHLESINGER,SCOTT P GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| BEST, PEGGY | SMWW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS |

| Claim Name | Address Information |
|---|---|
| BEST, PEGGY | MO 63101 |
| BETHEA, ELIZABETH | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| BETHEA, NICIALE | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| BETTY WATKINS | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| BETZ, MICHELLE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| BEWLEY, SANDRA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| BEXLEY, CHARLA | LAW FIRM OF KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 UUSTAL, KELLEY FORT LAUDERDALE FL 33301 |
| BEZUE, MASHANDER | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| BEZUE, MASHANDER | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| BEZUE, MASHANDER | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| BIAGETTI, MARILYN L AND BIAGETTI, | ROPGER; DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| BIGELOW, LOUISE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| BILYEU, DARLA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| BINIUS, CHRISTINA | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| BIRCH, KIERSTEN | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| BIRMINGHAM, CONNIE | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| BISCEGLIO, JANICE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| BISCHOFF, ERIKA | CPC 9033 WILSHIRE BLVD STE 300 BEVERLY HILLS CA 90211-1846 |
| BLACK, LAVINIA | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DR, STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| BLACKSTON, FARRIE | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| BLACKWOOD, DIANA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL AUSTIN TX 78746 |
| BLAIR-RICHMOND, MIA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY SUITE 200D REDONDO BEACH CA 90277 |
| BLAIS, DANIELLE | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BLAJSZCZAK, CARMELLA | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| BLAJSZCZAK, CARMELLA | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| BLAKE, CHRISTINE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| BLAKE, KRYSTA | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| BLAKE, SUSAN | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WICHITA KS 67226 |
| BLALOCK, CHRISTINE | GUILLORY & MCCALL, L.L.C. PO BOX 1607 GUILLORY JR., ROBERT E. LAKE CHARLES LA 70602-1607 |
| BLANCHARD, ERIN | BERNHEIM KELLY BATTISTA & BLISS 4 COURT STREET BERNHEIM, JESSE PLYMOUTH MA 02360 |
| BLANKSCHAEN, JUDITH | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| BLANTON, SHARON | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| BLAZIO, LINDA | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, STE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| BLEECKER, ANNE | THE CLORE LAW GROUP LLC 125 WAPPOO CREEK DR BLDG G STE 102 CHARLESTON SC 29412 |
| BLOSS, CONCETTA | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. |

| Claim Name | Address Information |
|---|---|
| BLOSS, CONCETTA | BOSTON MA 02111 |
| BLOW, PRISCILLA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL AUSTIN TX 78746 |
| BLUME, LESLEY | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| BLUTH, DEBORAH | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVE SCHLESINGER,SCOTT P GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| BOBO, GEORGIA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| BOCANEGRA, ELIZABETH EST OF | E. GABALDON; FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| BOECKER, ADELINE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| BOHANNON, MARY | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BOLES, SAMANTHA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| BOLTON, GLORIA | HOLLIS, WRIGHT, CLAY & VAIL, P.C. 2201 MORRIS AVE MCNUTT, CHRISTOPHER BIRMINGHAM AL 35203 |
| BOND, KRISTIE | BLASINGAME, BURCH,GARRARD & ASHLEY, PC; GARRARD,H, HILL,A, MATTHEWS,J P.O. BOX 832 ATHENS GA 30603 |
| BOND-BOOTH, BEVERLY | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| BONDURANT, LYNDA | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| BONNEM, SUSAN L. | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| BONNER, ANGELINNE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| BORGER, SUSAN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| BORGER, SUSAN | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| BORGER, SUSAN | BURNS CHAREST LLP 500 NORTH AKARD STREET, STE 2810 COX, SPENCER M. DALLAS TX 75201 |
| BOSTWICK, DOLORES | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| BOSWELL, ARLENE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| BOTZENHARDT, CRISTINE | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| BOTZENHARDT, CRISTINE | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP 10250 CONSTELLATION BLVD, STE 1400 LOS ANGELES CA 90067 |
| BOUCHARD, LAURA | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| BOUGHER, BARBARA | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| BOULIER, TAMARA | BERMAN & SIMMONS, P. A. 129 LISBON STREET KAYATTA, E.A. GIDEON, B.R. LEWISTON ME 04240 |
| BOUNDS, JANA | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BOUNDY, LYNNETTE | JOEL E. BROWN & ASSOCIATES, P.C. 416 MAIN ST., SUITE 1300 PEORIA IL 61602 |
| BOURBON, MARY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| BOURNE, REGINA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| BOVA, KIRA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| BOWEN, ELAINE | CLARK ROBB MASON COULMBE, ET AL. 350 CAMINO GARDENS BLVD STE 303 BOCA RATON FL 33432-5825 |

| Claim Name | Address Information |
|---|---|
| BOWENS, SHARON | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BOWERS, ELISA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| BOWLAND, AMBER | BERNSTEIN LIEBHARD LLP 10 E 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10016 |
| BOWLIN, NORMA EST OF GARY MOSS | KASSEL MCVEY 1330 LAUREL STREET POST OFFICE BOX 1476 COLUMBIA SC 29202 |
| BOWLIN, NORMAN D EST OF GARY JAY | MOSS; DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| BOWLING, OLEITA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| BOWMAN, JOANN | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE #28 WEST ORANGE NJ 07052 |
| BOWMAN, PHYLLIS-JEANNE | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| BOYCE, JOANN | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| BOYD, JENNIFER | BECKER LAW GROUP 117 E COLORADO BLVD, STE 500 SHEAR, BRIAN E. BECKER, TODD B. PASADENA CA 91105 |
| BOYKINS, KIMBERLY | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| BOYLE, YOLANDA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| BRADEN, LINDA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BRADLEY, MARCIE | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| BRAL, MOJGAN | THE LAW FIRM OF JOSEPH H. LOW IV 100 OCEANGATE, 12TH FLOOR LOW IV, JOSEPH H. LONG BEACH CA 90802 |
| BRAMMER, JOYCE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| BRANCH, SANDRA | LAW OFFICES DENNIS F. OBRIEN, P.A. 2012 S. TOLLGATE ROAD SUITE 209 OBRIEN, DENNIS F. BEL AIR MD 21015 |
| BRANDON, RACHEL STEEN | FRAZER LAW LLC 1415 UNIVERSITY AVE MCMURTRAY, P.D. FRAZER II, T.R. OXFORD MS 38655 |
| BRAYALL, ELISA | WOCL LEYDON LLC 80 FOURTH STREET LEYDON, B.P. FUSCO, J.E. STAMFORD CT 06905 |
| BREAUX, DORIS | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BRIDGES, DEBBIE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| BRIDGES, LAURA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| BRIDGES, MARJORIE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BRIGMAN, BARBARA | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| BRINKLEY, JOAN | MORRELL LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BRISON, DEANNA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| BROCK, LATISHA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| BROCK, LOIS | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| BROMLEY, BRENDA | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| BROOKS, DENISE | MEYERS & FLOWERS, LLC FLOWERS, PETER J. 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| BROOKS, EVELYN | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| BROOKS, RAMONA | LAW OFFICES OF THEIDA SALAZAR 2140 NORTH HOLLYWOOD WAY, 7192 SALAZAR, THEIDA BURBANK CA 91510 |

| Claim Name | Address Information |
|---|---|
| BROUGHTON, DEBORAH | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| BROUGHTON, ERICA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| BROUSSARD, SHAVONTAIE | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |
| BROUSSARD, SHAVONTAIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| BROWDER, ALMA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| BROWER, DIANE | ROBBINS ROSS ALLOY BELINFANTE LITTLEFIELD LLC 500 14TH ST, NW ATLANTA GA 30318 |
| BROWN, AMY | 1300 S UNIVERSITY DR STE 407 FT WORTH TX 76107-5727 |
| BROWN, BRENDA | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| BROWN, CAMMIE EST OF CASSIE COLWELL | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| BROWN, DANA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| BROWN, EDNA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| BROWN, EDNA | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| BROWN, ELAINE | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| BROWN, ESTEFANA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| BROWN, JUANITA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| BROWN, LILLIE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| BROWN, MELANIE | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| BROWN, OZZIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| BROWN, PHYLLIS | NAPOLI SHKOLNIK LLC 400 BROADHOLLOW RD, STE 305 HRUBIEC, R. JOSEPH MELVILLE NY 11747 |
| BROWN, TESHA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| BROWN-HARRISON, RODELLA | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| BRUST, KATEY | THE LAW OFFICES OF SEAN M CLEARY,PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| BRYANT, CASSANDRA | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| BRYANT, FORMEIKA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BRYANT, SHERRI | SERLING & ABRAMSON, P.C. C/O ERIC B. ABRAMSON 280 N OLD WOODWARD AVE, STE 409 BIRMINGHAM MI 48009 |
| BRYANT, SHERRI AND BRYANT, MARK | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| BUANNIC, LYNN | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| BUBACZ, CARLA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| BUBRIG, REBA | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| BUCKHOLZ, PAMELA | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| BUCKIE, JUDITH | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| BUCKLEY, ROSEMARY | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| BUEHLER, TAMMY | WILLIAMS DECLARK TUSCHMAN CO, LPA 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| BUENROSTRO, GINA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| BUENTING, ASHLEY | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER |

| Claim Name | Address Information |
|---|---|
| BUENTING, ASHLEY | CHERRY HILL NJ 08002 |
| BUFFALOE, ROCKY HENDRICKS | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| BUHL, GARRETT | WILENTZ, GOLDMAN & SPITZER, P.A. C/O STEPHEN SULLIVAN, JR. 125 HALF MILE ROAD, SUITE 100 REDBANK NJ 07701 |
| BUHR, TERESA | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| BUJERIO, ELISABEL | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| BUNCH, LINDA | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| BUNKLEY, BARBARA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| BUNT, IMO LOIS | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| BURGER, BRITTANY | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| BURGER, CHRISTIE | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| BURGESS, MELVA | KLEIN FRANK, P.C. 5277 MANHATTAN CIR STE 102 BOULDER CO 80303-8200 |
| BURGESS, NANCY | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| BURGO, DEBORAH | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| BURKAT, MARGARET | MOTLEY RICE NEW JERSEY LLC LAPINSKI, DANIEL R. 210 LAKE DRIVE EAST, STE. 101 CHERRY HILL NJ 08002 |
| BURKEY, DARLINE | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| BURKS, LUCILLE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| BURNETT, LISA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL AUSTIN TX 78746 |
| BURNS, ANGIE | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| BURNS, TRACI | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| BURR, JACQUELYNN | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| BURRELL, MANUELA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| BURROUGHS, REMONA | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| BURY, ANN | KARR TUTTLE CAMPBELL 701 FIFTH AVENUE, SUITE 3300 SEATTLE WA 98104 |
| BURYAN, YELENA | CORY, WATSON, CROWDER & DEGARIS, PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| BUSCH, BARBARA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| BUSH, MARGARET | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| BUSSEY, MARY | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| BUTLER, TONYA | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| BUVINGER, LINDA | KILLIAN, DAVIS, RICHTER & MAYLE, PC 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| BYERS, AMANDA | CONSTANT LEGAL GROUP LLP PO BOX 161151 CONROY, ANDREW A CLEVELAND OH 44116 |
| BYINGTON, ALMA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BYNUM, LANA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, |

| Claim Name | Address Information |
| --- | --- |
| BYNUM, LANA | T. ROE NASHVILLE TN 37215 |
| BYRD, DARLENE | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| BYRNES-LAVOIE, DIANE | LAW OFF OF JEFFREY S GLASSMAN, LLC ONE INTERNATIONAL PLACE, 18TH FL BOSTON MA 02110 |
| CABALLERO, LAURA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| CABAN, ZAIDA | SZAFERMAN LAKIND BLUMSTEIN & BLADER,PC; 101 GROVRS MILL RD, #200 LYTLE, ROBERT E LAWRENCE TOWNSHIP NJ 08648 |
| CABELLO, VANESSA | LIEFF CABRASER HEIMANN & BERNSTEIN LLP; 250 HUDSON ST, 8TH FL MCNABB, KELLY K LONDON, SARAH R. NEW YORK NY 10013 |
| CABELLO, VANESSA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP; 275 BATTERY ST, 30TH FL LONDON, SARAH R. SAN FRANCISCO CA 94111-3339 |
| CABRERA, VIRGINIA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| CAFFEE, MARY | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| CAIN, LINDA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| CAIN, NIKKI | SUGARMAN LAW, LLC 80 EAST MAIN STREET SUGARMAN, BARRY B. SOMERVILLE NJ 08876 |
| CALDERON, ELEANOR | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| CALDWELL, DOROTHY | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| CALI, JULIE | LANDRY & SWARR, L.L.C. C/O FRANK SWARR 1100 POYDRAS STREET, STE. 2000 NEW ORLEANS LA 71063 |
| CALLAHAN, MOLLY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| CALLAHAN, THERESA | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| CALLIES, RAENELL | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| CALVILLO, LAURA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| CALVIN, JOANNE | BERNSTEIN LIEBHARD LLP 10 EAST 4TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10016 |
| CALVO, SHARON | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| CAMERON, LYNDA | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| CAMPBELL, EMILY | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| CAMPBELL, MARY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| CAMPBELL, PAMELA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| CAMPBELL, SHANNA | ROBERT J. DEBRY & ASSOCIATES 4252 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| CAMPBELL, TASHIA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST, SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| CAMPO,SUSANNA EST OF GIOVANNI CAMPO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| CANCEL AYALA, NORMA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| CANDELARIO, MARTA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| CANNANE, BENITA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| CANTLEY, LINDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 16755 VON KARMAN AVE SUITE 200 WELLING, LAUREN IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| CANTOR, BETH | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| CANZATE, KIMBERLY EST OF MARY MINER | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| CARAS, SHIRLEY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| CAREY, JEAN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| CARNES, JULIE | KILLIAN, DAVIS, RICHTER & MAYLE, PC 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| CARPENTER, KELLY | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| CARPENTER, ROSEMARY | ANDREWS THORNTON HIGGINS RAZMARA, LLP 4701 VON KARMAN AVE., STE 300 NEWPORT BEACH CA 92660 |
| CARR, ILENE | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| CARR, JANET | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| CARR, ROSE | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| CARRINO, SUSAN | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| CARROLL, ROSELYN | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| CARROLL, SANDRA | LAW OFFICES OF CHARLES H JOHNSON,PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| CARTER, DONNA | RICHARDSON RICHARDSON BOUDREAUX 7447 S LEWIS AVE RICHARDSON, CHARLES L. BOUDREAUX, PAUL T. TULSA OK 74136 |
| CARTER, TARSHWA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| CARTHEN, JOANN | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| CARTOLANO, VICTORIA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| CARVER, RUTH | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| CASANO, MARY | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| CASAR, SARAH | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| CASARAVILLA, WALTER & CASARAVILLA, | TAMMAR; WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| CASARETTO, ALBERTO | KELLEY/UUSTAL, PLC C/O CATHERINE DARLSON 500 NORTH FEDERAL HGY, STE 200 FORT LAUDERDALE FL 33301 |
| CASARETTO,ALBERTO & CASARETTO,IRENE | LEVIN PAPANTONIO THOMAS, ET AL. C/O CHRISTOPHER TISI 316 SOUTH BAYLEN ST, STE 600 PENSACOLA FL 32502 |
| CASERTA, MARY | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ASLAMI,SOPHIA M. ALEXANDER,MARY E SAN FRANCISCO CA 94104 |
| CASEY, CAROL | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| CASEY, CAROL | OLDFATHER LAW FIRM 1330 SOURTH THIRD STREET LOUISVILLE KY 40208 |
| CASEY, EDDA | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E PHILADELPHIA PA 19112 |
| CASPER, DOROTHY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| CASSIDY, ANNA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| CASTAN, MAURICE AND CASTAN, RITA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| CASTILLE, BERNADETTE | DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |

| Claim Name | Address Information |
| --- | --- |
| CASTILLO, BECKY | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| CASTILLO, RACHAEL | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| CASTRO, JENNIFER | BABBITT, JOHNSON, OSBORNE & LECLAINCHE,P.A. 2139 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33409 |
| CASTRO, KERIJANE | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| CASTRO, KERIJANE | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| CASTRONOVA, REGINA | THE JACOB D. FUCHSBERG LAW FIRM 3 PARK AVENUE, STE 3700 NEW YORK NY 10016 |
| CAVANAUGH, JUDITH | KENNY & KENNY, PLLC 315 WEST FAYETTE STREET SYRACUSE NY 13202 |
| CAVETT, PATRICIA | DOMENGEAUX WRIGHT ROY & EDWARDS,LLC JEFFERSON TOWERS, STE 500, 556 JEFFERSON ST STEVENS, JR, ELWOOD C LAFAYETTE LA 70502-3668 |
| CAVOLT, KATHERINE | MILSTEIN JACKSON FAIRCHILD & WADE LLP, 10990 WILSHIRE BOULEVARD 8TH FL, MILSTEIN MARK. A LOS ANGELES CA 90024 |
| CAYE, MONIQUE | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| CEA, ELIZABETH | YAEGER LAW, PLLC 834 3RD AVENUE SOUTH YAEGER, LAURA V BENCH, ROBERT J TIERRA VERDE FL 33715 |
| CECIL, REBECCA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| CERRONE-KENNEDY, DELORES | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| CHAKALOS, JANICE | KUHARSKI LEVITZ & GIOVINAZZO 176 HART BOULEVARD KUHARSKI, MICHAEL J. STATEN ISLAND NY 10301 |
| CHAMBERLIN, MARY | JENNER LAW, P.C. 1829 REISTERSTOWN ROAD, SUITE 350 BALTIMORE MD 21208 |
| CHAMBERS, SYLVIA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH,D.NEIL JOHNSON,CHRISTOPHER R AUSTIN TX 78746 |
| CHAMBERS-WHITE, LATICE | LEE COSSELL & CROWLEY, LLP 151 NORTH DELAWARE STREET, STE 1500 INDIANAPOLIS IN 46204 |
| CHANDLER, ANNE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| CHAPMAN, THERESA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 HOYLE, THOMAS DAVID CHERRY HILL NJ 08002 |
| CHARLEBOIS, PAMELA | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| CHARLES, ETHERIDGE D & PASTORE, | DARLENE; SIMON GREENSTONE PANATIER, PC; C/O CHRIS PANATIER 1201 ELM STREET, SUITE 3400 DALLAS TX 75204 |
| CHARLES, ROSE | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |
| CHARLES, ROSE | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| CHARLES, ROSE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| CHAVEZ, MICHELLE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| CHEATHAM, ELIZABETH | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| CHEESE, ESTATE OF LISA A | CALCAGNO & ASSOCIATES, LLP ATTN ANDREW J CALCAGNO 213 SOUTH AVE EAST CRANFORD NJ 07016 |
| CHESTER, DIANE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| CHIARAMONTE, PHYLLIS | VENTURA LAW 235 MAIN STREET FITZPATRICK, KELLY A. DANBURY CT 06810 |
| CHIARAVALLOTI, JOSEPHINE | NAPOLI SHKOLNIK PLLC SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |
| CHIARI, LINDA | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| CHIRA, MILLICENT | RODAL LAW, P.A. 4833 NW 66TH AVE LAUDERHILL FL 33319-7210 |
| CHOWDHURY, SHAHEDA | WILLIAMS KHERKHER HART BOUNDAS, LLP 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT,SEJAL K BOUNDAS,JOHN T HOUSTON TX 77017 |
| CHRISTOPHER, KAREN | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| CHRISTOPHER, MARSHA | MARTIN BAUGHMAN, PLLC 3141 HOOD STREET, STE 600 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHERSON, SHIRLEY | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| CHRUCH, SHERON | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| CHURCH, JANE | COHEN, PLACITELLA & ROTH, P.C. 2001 MARKET ST, SUITE 2900 GEIER, DENNIS M. PHILADELPHIA PA 19103 |
| CICCARIELLO, KATHRYN | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| CICERO, CHERYL | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| CINTRON, MARTA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| CIPRIANI, GAIL | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| CIRRINCIONE, GIOSEPPINA | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| CLARK, BERNADETTE | HENINGER, GARRISON, DAVIS, LLC 224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 35203 |
| CLARK, IDA | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| CLARK, KATHLEEN | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| CLARK, KAYME | THE EARLY FIRM, LLC C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| CLARK, KAYME A. & CLARK, DUSTON W. | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| CLARK, ROBBIE | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| CLAVETTE, GUILDA | HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| CLAYTON, SILVIA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| CLAYTON, SILVIA | AHDOOT & WOLFSON, PC 2600 WEST OLIVE AVENUE, STE 500 KING, BRADLEY K. BURBANK CA 91505 |
| CLEMENT, ANITA | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| CLIFF, SHIRLEY | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| CLOBES-WYNN, KATRINA | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE S, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| CLOBES-WYNN, KATRINA | RIVERA LAW OFFICES, PLLC 1800 COOPER PT. RD. SW 14 OLYMPIA WA 98502 |
| CLOUSER, BLANCHE | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| COAKLEY, DARLENE | ROURKE AND BLUMENTHAL, LLP 495 S. HIGH STREE, SUITE 450 ROURKE, MICHAEL J. COLUMBUS OH 04321 |
| COATES, BRIDGET | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| COBBS, VALERIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| COFFMAN, ASHLEY | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| COHEN, CONNIE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| COHEN, CONSUELO | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| COHN, AMY | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET – FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| COLANGELO, ELIZABETH | RAIPHER PC 265 STATE STREET SPRINGFIELD MA 01103 |
| COLELLO, MELISSA | PO BOX 222881 WEST PALM BCH FL 33422-2881 |
| COLEMAN, MARY | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| COLEY, ELICIA | JOEL E. BROWN & ASSOCIATES, P.C. 416 MAIN ST., SUITE 1300 PEORIA IL 61602 |

| Claim Name | Address Information |
|---|---|
| COLLINS, ERMA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY STE 200D REDONDO BEACH CA 90277 |
| COLLINS, PATRICIA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| COLLINS, PATRICIA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| COLLINS, REBECCA | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| COLLINS, VALERIE | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| COLON, MIRNEVA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| COLON, NELLY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| COLTER, BONNIE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| COLUCCI, ELISABETH | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| COMARDELLE, PAMELA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |
| COMBS, JODIE | VISRAM-GIRALDO LAW GROUP, LLP 633 SE 3RD AVE, STE 302 FORT LAUDERDALE FL 33301 |
| CONKLIN, ELIZABETH | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| CONLEY, ALEXIS | MURPHY, FALCON & MURPHY, P.A. ONE SOUTH STREET, 23RD FLOOR MEEDER, JESSICA H. BALTIMORE MD 21202 |
| CONNIE COHEN | LEVY KONIGSBERG LLP LONG, AMBER 800 THIRD AVE 11TH FLOOR NEW YORK NY 10022 |
| CONNOLLY, CAROL | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| CONTE, SHIRLEY | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| CONTE, SHIRLEY | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| CONTE, SHIRLEY | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| CONTE, SHIRLEY | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| COOK, BEVERLY TALBERT | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| COOK, ELAINE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| COOK, ELIZABETH | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |
| COOK, ELIZABETH | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| COOK, SHARON | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| COOLIDGE, JANE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| COOPER, GLORIA | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| COOPER, JENNIFER | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| COOPER, MARY | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| COOPER, MICHELLE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| COPENHAVER, CHERYL | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| CORBETT, BARBARA | SOUTHERLAND LAW FIRM, PLLC 5214 MARYLAND WAY SUITE 402 BRENTWOOD TN 37027 |
| CORBETT, BARBARA | MANIER & HEROD 1201 DEMONBREUN STREET, STE 900 KELLY II, D. KEITH NASHVILLE TN 37203 |
| CORDER, JAMIE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| CORDIER-HYMAN, LISA | ZINNS LAW, LLC 1800 PEACHTREE ST., NW, STE. 370 ZINNS, SHARON ATLANTA GA 30309 |
| CORI FAVOR | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CORONADO, MARIO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| CORPUS, EDNA | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CORRON, ALLISON | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY STE 200D REDONDO BEACH CA 90277 |
| CORTES DE MARRON, ALTAGRACIA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| CORTES DE MARRON, ALTAGRACIA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| CORTES DE MARRON, ALTAGRACIA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| CORTEZ, SANDRA | CHEHARDY, SHERMAN, WILLIAMS,RECILE, STAKELUM & HAYES, LLP 1 GALLERIA BLVD 1100 METAIRIE LA 70001 |
| CORTEZ, SANDRA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| COSBY, CASSANDRA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| COTTRELL, CORINNE | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| COULLOUDON, LILEEN | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| COVEN, BETTY E. | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| COVINGTON, SALLY | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| COX, BARBARA | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WICHITA KS 67226 |
| COX, CARRIE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| COX, GWENDOLYN | THE HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| COX, LYNETTE | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| CRAMER, AMANDA | KIRTLAND & PACKARD, LLP KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| CRAMER, DULSA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| CRAWFORD, SANDRA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| CRENSHAW, DEBORAH | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| CRENSHAW, SHIRLEY | HAFELI STARAN & CHRIST, P. C. 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 48320 |
| CRIPE, BARBARA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY STE 200D REDONDO BEACH CA 90277 |
| CROCOLL, CROCOLL | BRUERA LAW FIRM PLLC BRUERA, SOFIA 3100 TIMMONS LANE, SUITE 310 HOUSTON TX 11027 |
| CROFT, GLENDA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| CRONE, DENIS | THE BRANDI LAW FIRM 354 PINE ST, 3RD FL MALLOY, BRIAN J EDWARDS, TERENCE D BRANDI, THOMA SAN FRANCISCO CA 94104 |
| CRONK, ANGELA | LEVIN SEDRAN & BERMAN 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| CROOK, JEWEL | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| CROSS, MELANIE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| CROUSE, JACQUELINE | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| CROWLEY, DARBY | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP; 275 BATTERY ST 30TH FL; LONDON, SARAH R SAN FRANCISCO CA 94111 |
| CRUMP, MELISSA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| CRUZ-GUZMAN, CARMEN | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| CULLEY, LISA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |

| Claim Name | Address Information |
|---|---|
| CULP, MELVA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| CUMBY, LAVERNE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| CUNDIFF, CAROL | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| CUNNINGHAM, BARBARA | NAPOLI SHKOLNIK, PLLC 525 SOUTH DOUGLAS STREET, SUITE 260 EL SEGUNDO CA 90245 |
| CUNNINGHAM, NORMA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| CURCIO, JOANN | THE LAW OFF OF SEAN M. CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| CURLIE, GERALDINE | LUDWIG LAW FIRM, PLC 1217 W. 3RD ST LITTLE ROCK AR 72201 |
| CUSHENBERRY, KAY | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| CYNTHIA POTEAT | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| DAGLIERI, ANNE | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| DANAH WRIGHT | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| DANIEL, JEAN | OCONNOR, MCGUINNESS, CONTE, DOYLE, OLESON, WATSON AND LOFTUS, LLP 1 BARKER AVE SUITE 675 WHITE PLAINS NY 10601 |
| DANIEL, SHARON | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL JOHNSON, C.R. AUSTIN TX 78746 |
| DANIELS, DEANA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| DANIELS, RHONDA | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| DANIELS, YVONNE | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| DANTINNE, TERESITA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| DAPICE, FRANCIS & DAPICE, MAUREEN H | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| DASHER, CARRIE | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| DAUGHERTY, DEANN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| DAUGHERTY, JAMES & DAUGHERTY ALISON | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST #400 OAKLAND CA 94607 |
| DAUNIS, ELAINE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| DAVEY, MARY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| DAVIDSON, DORTHA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| DAVIES, LYNN, EST OF MICHAEL DAVIES | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| DAVIS, BARBARA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| DAVIS, CLARA | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| DAVIS, DONNA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| DAVIS, ESTELITA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| DAVIS, JENNY | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| DAVIS, JOY | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| DAVIS, JUDY | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. WITCHITA KS |

| Claim Name | Address Information |
|---|---|
| DAVIS, JUDY | 67226 |
| DAVIS, KAREN | LIEFF CABRASER HEIMANN & BERENSTEIN LLP; 250 HUDSON ST, 8TH FL MCNABB, KELLY K LONDON, SARAH R. NEW YORK NY 10013 |
| DAVIS, LORILEE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| DAVIS, PATRICIA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| DAVIS, TRACEY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| DAVIS, TRACEY | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| DAVISTON, VICKI | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| DAWN CROSBY-KORZENIOWSKI | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC LAMKIN, JULIE E & NAUMES, JR, ROBERT T ONE INTERNATIONAL PLACE, 18TH FLOOR BOSTON MA 02110 |
| DAWOOD, KAWAB GEORGE | CHANDLER KLICS, LLP C/O SYLVIA CHANDLER 912 MOUNT KEMBLE AVENUE MORRISTOWN NJ 07960 |
| DAWOOD, KAWAB GEORGE & DAWOOD,NABIL | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| DAY, WILLIAM | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| DAY, WILLIAM E. III AND DAY, LAURA | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| DAZEN, JEANETTE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| DE FORERO, KAREN | SCHNEIDER, WALLACE,COTTRELL KONECKY LLP; 2000 POWELL ST, STE 1400 ESKIN, AMY EMERYVILLE CA 94608 |
| DE MARRON, ALTAGRACIA | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| DEAK, JAYNE | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| DEAN, VICKIE | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| DEBBIE COHEN | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| DEBBIE COHEN | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| DEBOTH, RAMONA | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| DECASTRO, JEANETTE | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| DECKER, KARON | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| DECKER-GIBBS, PATSY | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| DEDEAAUX, GLORIA | FRAZER LAW LLC 1415 UNIVERSITY AVE MCMURTRAY, P.D. FRAZER II, T. R. OXFORD MS 38655 |
| DEL ANGEL, DENISE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| DELAC, SUSAN | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| DELAROSA, TERESA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| DELAUNE, LINDA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| DELGADO, DORA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| DELGADO, REBECCA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| DELGADO, REBECCA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| DELUCIA, KELI | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| DEMAILLE-SMITH, LORI | THE LAW OFF OF SEAN M CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| DEMUS, WILLIE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |

| Claim Name | Address Information |
|---|---|
| DENEEN, CAROL | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| DENNIS, ANGELA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| DEOLIVEIRA, JEAN | BAILLY AND MCMILLAN, LLP 244 WESTCHESTER AVE DEPONTO, RICHARD WHITE PLAINS NY 10604-2919 |
| DEPALMA, LISA | WILENTZ, GOLDMAN, & SPITZER, P.A. KIZIS, LYNNE M. 90 WOODBRIDGE CENTER DRIVE, STE. 900 WOODBRIDGE NJ 07095 |
| DETAR, EVELYN | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| DEVILLE, PAMELA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| DEVILLE, PAMELA | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| DEVILLE, PAMELA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| DEVOE, JENNIFER | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| DEVONE, JOANN | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| DI SANTO, DIANE | GUARDIAN LAW GROUP, LLP GROUND FLOOR 342-4 AVENUE S.E. DOCKEN, CLINT CALGARY CANADA |
| DIAMOND, LINDA | JUSTICE LAW 8551 W. SUNRISE BLVD., STE. 300 JUSTICE, CAM F BREIT, ADAM D PLANTATION FL 33322 |
| DIAS, MARIA | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| DIAZ, MANUELA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| DICHIARA, KIMBERLY | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DR, STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| DICKENS, CYNTHIA | MORRIS LAW FIRM 6310 SAN VICENTE BLVD, SUITE 360 MORRIS, JAMES A. ANDERSON, AMY LOS ANGELES CA 90048 |
| DICKENS, ROSE | GRANT & EISENHOFER P. A. 123 JUSTISON STREET WILMINGTON DE 19801 |
| DICKEY, SUSIE | LAW OFFICES OF PETER G ANGELOS, PC 100 NORTH CHARLES ST, 22ND FL BALTIMORE MD 21201 |
| DICKEY, SUSIE | LAW OFFICES OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| DIECKMANN, CHERYL | RILEYCATE, LLC 11 MUNICIPAL DR STE 320 FISHERS IN 46038-1634 |
| DILEO, VELVET | THE JACOB D. FUCHSBERG LAW FIRM 3 PARK AVENUE, STE 3700 NEW YORK NY 10016 |
| DILIBERTO, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| DILLARD, PATRICIA | STEWART & STEWART 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| DIMARIA, DIANE | MCELDREW YOUNG 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| DIPPOLD, ELIZABETH | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| DITOMMASO, JILL | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| DIVIDUO, ZULMA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| DIVJAK, ELSIE | MICHAEL S. WERNER, PARKER WAICHMAN LLP 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| DIXON, AMBER | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| DIXON, BRENDA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| DONAHUE, MARION | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |

| Claim Name | Address Information |
|---|---|
| DONAWAY, LUANN | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| DONNA, JOHNSON, | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| DOOHER, CAROL | COPPICE ASSET MANAGEMENT 101 S SALINA ST; 750 M&T BANK BLDG SHANNON, KELSEY W. SYRACUSE NY 13202 |
| DORFMAN, PATRICIA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| DOROTHY ALLEN | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| DORZEY, MARY | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| DOSIER, EMILY | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| DOSS, JULIE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| DOTSON, RONALD | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| DOTY, DIANE | WYLDER CORWIN KELLY LLP 207 E. WASHINGTON ST. SUITE 102 BLOOMINGTON IL 61701 |
| DOUB, ANNE | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| DOUGLAS, VALERIE | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| DOWNS, JUDITH | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| DOWNS, SUE | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| DOYLE, LINDA | YAEGER LAW, PLLC 834 3RD AVENUE SOUTH YAEGER, LAURA V BENCH, ROBERT J TIERRA VERDE FL 33715 |
| DOYLE,DANIEL C & DOYLE,KRISTIE LYNN | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST #400 OAKLAND CA 94607 |
| DOZIER, DONNA | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| DOZIER, DONNA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| DRAWENEK, LYNNE | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| DREILING, RAMONA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| DREMANN, KATHRYN | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| DRENGACS, TERESA | ALLEN & NOLTE PLLC 5445 LA SIERRA DRIVE, SUITE 350 ALLEN, III, JOHN H 'TREY' DALLAS TX 75231 |
| DRISCOLL, ELIZABETH | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| DRUEDING, KRISTEN | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MCLAFFERTY, I.M. GREGORIA, A.A. PHILADELPHIA PA 19103 |
| DUCOTE, ANITA | BLOOD HURST & OREARDON LLP 501 WEST BROADWAY, SUITE 1490 GEIGER, ANDREW SAN DIEGO CA 92101 |
| DUFRENE, JOAN | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD SUITE 210 KENNER LA 70062 |
| DUFRENE, JOAN | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| DUFRESNE, ROSELLA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| DUHON, MICHELLE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| DUKES, ANDRIEA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| DUNBAR, CHARLOTTE | THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR EDWARDS,TERENCE D. |

| Claim Name | Address Information |
|---|---|
| DUNBAR, CHARLOTTE | BRANDI,THOMAS J. SAN FRANCISCO CA 94104 |
| DUNBAR, PATRICIA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| DUNHAM, WANDA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| DUNN, JOANNE | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| DUNN, VIRGINIA | RIESEN DURANT, LLC 613 LONG POINT RD 100 CANNON JR.  RHAME 'CHIP' B. MT PLEASANT SC 29464 |
| DUNNAVANT, TEREASA | WILSON LAW PA 1111 HAYNES STREET,STE 103 (27604) RALEIGH NC 27605 |
| DUPART, SHERRI | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ASLAMI, SOPHIA M. ALEXANDER,MARY E. SAN FRANCISCO CA 94104 |
| DUPOUX, CAROL | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| DURAN, LILIA (JASSO) | GIBBS LAW GROUP LLP 6701 CENTER DRIVE WEST, 14TH FLOOR LOS ANGELES CA 90045 |
| DURAN, ROSA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| DURBIN, RACHAEL | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| DURKIN, ESTHER | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| DYCKMAN, DIANE | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| DYE, KATHLEEN | MOTLEY RICE, LLC 55 CEDAR ST., STE 100 ORENT, JONATHAN D. PROVIDENCE RI 02903 |
| DZIEDZIC, MICHELLE | LOCKS LAW FIRM C/O ALFRED ANTHONY 801 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| DZIESZKOWSKI, KIMBERLY | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| DZIESZKOWSKI, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| EAGERS, KATHRYN | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| EAGLIN, SHARON | THE LEVENSTEN LAW FIRM, P.C. 1420 WALNUT STREET, SUITE 1500 PHILADELPHIA PA 19102 |
| EASTER, TRAMAINE | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| EATON, NANCY | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| EATON, PEGGY | PIERCE SKRABANEK BRUERA, PLLC 3701 KIRBY DR, STE 760 HOUSTON TX 77098 |
| ECKERT, PANSY | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| EDMONDS, RENEE | THE LAW OFF OF SEAN M CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| EDWARD, CHARLESETTA | PRO SE 9315 FAIRWOOD DRIVE KANSAS CITY MO 64138 |
| EDWARDS, BRENDA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| EDWARDS, CHRISHA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| EDWARDS, JENNIFER | PUTNICK LEGAL, LLC C/O MARY ELIZABETH PUTNICK AYLSTOCK WITKIN, 17 E. MAIN ST STE 200 PENSACOLA FL 32502 |
| EDWARDS, MAMIE | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| EDWARDS, SHIRLEY | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| EGGERS, BARBARA | ZELBST, HOLMES & BUTLER C/O JOHN P. ZELBST P.O. BOX 365, 411 SW 6TH STREET LAWTON OK 73502 |
| EGGERS,VERNON EST OF BARBARA EGGERS | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| EGLI, MEREDITH | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST #400 OAKLAND CA 94607 |
| EHART, VICTORIA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE |

| Claim Name | Address Information |
|---|---|
| EHART, VICTORIA | 303 LAFAYETTE LA 70503 |
| EHRENBORG, JEANNETTE | RAPPAPORT, GLASS, LEVINE & ZULLO 1355 MOTOR PARKWAY ISLANDIA NY 11749 |
| EHRLICH, MELINDA | CLARK ROBB MASON COULMBE, ET AL. 350 CAMINO GARDENS BLVD STE 303 ROBB, MICHAEL A.; CLARK, BOCA RATON FL 33432 |
| EICH, MAUREEN | MARTIN BAUGHMAN, PLLC 3141 HOOD STREET, STE 600 DALLAS TX 75219 |
| EIDSON, CAROL | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| EISENHARDT, MARGARET | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD SUITE 210 KENNER LA 70062 |
| EISENHARDT, MARGARET | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| EISENHARDT, MARGARET | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| EISMAN, GESELE | HARRY I. KATZ, PC 61-25 UTOPIA PARKWAY WEINMAN, VICTORIA I FRESH MEADOWS NY 11366 |
| EL-ATRACHE, DEDE | THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR EDWARDS,TERENCE D. BRANDI,THOMAS J. SAN FRANCISCO CA 94104 |
| ELGART, CAROLE | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| ELIZABETH,LEAVITT TERESA & MCELROY, | DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD; C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST #400 OAKLAND CA 94607 |
| ELKHOLY-ZEILER, MAGDA | CALCAGNO & ASSOCIATES, LLP GLENN A FARRELL 213 SOUTH AVE EAST CRANFORD NJ 07016 |
| ELLIOTT, GWENDOLYN | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| ELLIS, PAULA | THE LAW OFF OF SEAN M CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| ELLIS, VERNA | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| ELLISON, SHIRLEETA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| ELLSWORTH, ELAINE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| ELMORE, DELORES M | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC; C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| ELMSHAEUSER, NINA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| EMERSON, GAYLE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A PHILADELPHIA PA 19103 |
| EMERSON, SANDRA | MONTROSE LAW LLP 6 CONSULTANT PL., STE 100-A DURHAM NC 27707 |
| EMMANUEL, SVETLANA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| ENCINAS, MARY | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| ENERA, PAULETTE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| ENGLAND, BARBARA | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| ENGLAND, TERESA | LIEFF CABRASER HEIMANN & BERNSTEIN LLP; 250 HUDSON ST, 8TH FL MCNABB, KELLY K LONDON, SARAH R. NEW YORK NY 10013 |
| EPLIN, SHERRI | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH, NELSON J. JOHNSON, C.R. AUSTIN TX 78746 |
| EREKA WHITT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ERICKSON, TAMI | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| ERRIGO, JUDITH | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| ESCLOVON, SANDRA | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| ESCOBEDO, GUADALUPE | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| ESCOBEDO, GUADALUPE | 78746 |
| ESCOBEDO, ROSA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| ESTILL, WAYNE | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| ESWAY, PEGGY | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| ETHERIDGE, DAVID | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC; C/O ROBERT LYTLE 101 GROVERS MILL ROAD, SUITE 200 LAWRENCEVILLE NJ 08648 |
| EULAU, ALAN AND EULAU, BARBARA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| EVANS, SUE | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| EVANS, SUSAN | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| EWING, RUTH | THE LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST BALTIMORE MD 21201 |
| EYES, CECELIA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| FAHIMI, SOLMAZ | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| FAHIMI, SOLMAZ | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| FAJARDO, REFUGIO | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| FALGOUT, MARY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD SUITE 210 KENNER LA 70062 |
| FALGOUT, MARY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| FALTUS, TIMOTHY EST OF SHARI FALTUS | THE ONDER LAW FIRM C/O JAMES ONDER 110 EAST LOCKWOOD, SECOND FLOOR ST. LOUIS MO 63119 |
| FAN, SHARON | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE S, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| FANFA, TONI | VENTURA LAW 235 MAIN STREET RIBEIRO, A.J. BARBER, N.L. DANBURY CT 06810 |
| FARMER, LENEL | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| FAROOQI-WILLISON, SHAEDA | ROCHON GENOVA LLP 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| FAROOQI-WILLISON, SHAEDA | WILL DAVIDSON LLP 220 BAY STREET #1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| FARRINGTON, STEPHANIE | JOHN B. OSTROW, P.A. 25 SE 2ND AVE, STE 740 MIAMI FL 33131 |
| FARRINGTON, STEPHANIE | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVE SCHLESINGER,SCOTT P GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| FARUQI, NAILA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| FAUCETTE, TERESA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| FAUST, JOY | STEWART & STEWART 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| FEIN, DEBORAH | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| FELDMANN, ELIZABETH | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| FELDMANN, TERRI | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| FERGUSON, PHOEBIE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| FERMAN, CAROL | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| FERNANDES, CHERYLANN | JOEL E. BROWN & ASSOCIATES, P.C. 416 MAIN ST., SUITE 1300 PEORIA IL 61602 |
| FERRANTE, JOANNA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A PHILADELPHIA PA 19103 |
| FERRARA, ANGELA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| FIELD, ELLEN | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| FIELDS, IRENE | PO BOX 222881 WEST PALM BCH FL 33422-2881 |

| Claim Name | Address Information |
|---|---|
| FIELDS, MADELENA | VENTURA LAW 235 MAIN STREET RIBEIRO, A.J. BARBER, N.L. DANBURY CT 06810 |
| FINLEY, MELANIE | MERSON LAW PLLC 950 THIRD AVE, 18TH FL MERSON, JORDAN K. NEW YORK NY 10022 |
| FINLEY, MELANIE | BUZIN LAW, P.C. PO BOX 529 PURCHASE NY 10577-0529 |
| FINNERTY, EDWARD | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| FISH, CAROL | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| FISHER, SUSAN | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| FISHER, SYLVIA | WEITZ & LUXENBERG, P.C. 700 BROADWAY SEDGH, JONATHAN M. NEW YORK NY 10003 |
| FISHMAN, KAREN | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| FITCH, CHERYL | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| FITZHUGH, BETTY | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| FITZPATRICK, DENISE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| FLANAGAN, JILL | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| FLEDDERMAN, NELLMARY | PENDLEY, BAUDIN & COFFIN, LLP 1515 POYDRAS STREET, SUITE 1400 ROCKFORTE, N.R. FONTENOT, E.P. NEW ORLEANS LA 70118 |
| FLEMING, MELISSA | GEOFFREY B. GOMPERS & ASSOC, P.C. TWO PENN CENTER, SUITE 1850 GOMPERS, GEOFFREY B. PHILADELPHIA PA 19102 |
| FLERCHINGER, LIZ EST OF D MCKILLIPS | BEVAN & ASSOCIATES LPA, INC. C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| FLORENCE TAYLOR | PARAFINCZUK WOLF, P.A. 9050 PINES BLVD STE 450-2 PEMBROKE PNES FL 33024-6401 |
| FLORES, ANAMARIA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| FLORES, HELEN | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| FLORES, MARIA | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| FLORES-RODRIGUEZ, SAMARY | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| FOGEL, HARRIET | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228-1111 |
| FOLEY, CAMILLE | WAGNER REESE, LLP 11939 NORTH MERIDIAN STREET CARMEL IN 46032 |
| FOLOKY, VERONICA | LEVIN SEDRAN & BERMAN 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| FOLOS, CASMIERA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| FOOTE, LILLIE | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 W LINCOLN ST BELLEVILLE IL 62220 |
| FORANCE, JOANN | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| FORANCE, JOANN | HERMAN GEREL, LLP 230 PEACHTREE STREET, SUITE 2260 HIRSCH, ANDREA S ATLANTA GA 30303 |
| FORD, BARBARA | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R COHEN, MARK R. PHILADELPHIA PA 19103 |
| FORD, STACEY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| FORD, THELMA | GREER, RUSSELL, DENT & LEATHERS, PA POST OFFICE BOX 907 TUPELO MS 38802 |
| FORMAN,JEFFREY A ESTATE OF D | FAHRENBACH; KELLEY & FERRARO, LLP C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| FORREST, SANDY | GRANT & EISENHOFER P. A. 123 JUSTISON STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| FORSTALL, JANELL | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| FOSTER, LINDA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL JOHNSON, C.R. AUSTIN TX 78746 |
| FOUCH, KATIE | SERLING & ABRAMSON, P.C. C/O ERIC B. ABRAMSON 280 N OLD WOODWARD AVE, STE 409 BIRMINGHAM MI 48009 |
| FOUCH, T & FOUCH, K EST OF KATIE | FOUCH; KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| FOWLER, DIANE AND FOWLER, CLINTON | FROST LAW FIRM, PC C/O SCOTT FROST 273 WEST 7TH STREET SAN PEDRO CA 90731 |
| FOWLER, KAROL | FOX AND FARLEY 310 N. MAIN STREET CLINTON TN 37716 |
| FOWLER, LINDA | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| FOX, LESLIE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A PHILADELPHIA PA 19103 |
| FOX, LORRIE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| FRANCIS, MAGGY | REMER & GEORGES-PIERRE, PLLC 44 WEST FLAGIER STREET, SUITE 2200 MIAMI FL 33130 |
| FRANKENBERRY, SUSAN | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| FRANKLIN, LINDA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| FRANKLIN, TERESA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| FRASER, NICOLE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| FREDERICK, JENNIFER | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| FREEMAN-CALLAHAN, LEATHA | HOSSLEY EMBRY LLP 515 S. VINE AVE TYLER TX 75702 |
| FREETHY-HOCKRIDGE, JOAN | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| FRIE, ERIK | PETERSON & ASSOCIATE, P.C. 801 W 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| FRITCH, CAROL | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| FROST, BELINDA AND FROST, THOMAS | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| FROST, LINDA | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| FRYE-MORAGNE, ANN | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| FUGIEL, DEBRA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| FUHR, JOAN | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| FULTON, HOLLI | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| FUQUAY, BINRU | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY SUITE 200D REDONDO BEACH CA 90277 |
| GABALDON, EPITACIO | DICKEY LAW FIRM, LLP C/O AARON DICKEY 1104 MOORLANDS DRIVE ST. LOUIS MO 63117 |
| GADSON, GLORIA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| GAGE, WANDA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| GAGLIARDI, ROSALIA | LOCKS LAW FIRM 601 WALNUT STREET, SUITE 720 EAST 170 SOUTH INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| GAIL TRAVER | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| GAINER, BARBARA | WEITZ & LUXENBERG, P.C. 700 BROADWAY SHARMA, BHARATI O NEW YORK NY 10003 |
| GAINES, FAY | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| GALAN, MELVIN AND GALAN, LOUISE | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| GALANG, AUDRA | LAW OFF OF ISAAC TOVEG PROFESSIONAL LAW CORP 2600 W. OLIVE AVE., STE. 91505 TOVEG, ISAAC BURBANK CA 09150 |
| GALLAGHER, TERESA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |

| Claim Name | Address Information |
|---|---|
| GAMBLE, LORI | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| GAMELIN, ROSEMARY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| GANTMAN, MURIEL C & GANTMAN, | STANLEY H; KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| GANTMAN, STANLEY | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GARCIA, DALILA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| GARCIA, LOUISE | THE ALARID LAW FIRM, P.C. 300 CENTRAWL SW STE 2500 W CORDOVA, CAMILLE ALBUQUERQUE NM 87102 |
| GARCIA, NATALIE | DICKSON KOHAN & BABLOVE LLP 3848 CAMPUS DRIVE, SUITE 205 NEWPORT BEACH CA 92660 |
| GARCIA, THERESA | VOGELZANG LAW C/O NATHANIEL WALLACE 401 N. MICHIGAN AVENUE, SUITE 350 CHICAGO IL 60611 |
| GARCIA, THERESA M. | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| GARCIA, VENISE | NAPOLI SHKOLNIK, PLLC 525 SOUTH DOUGLAS STREET, SUITE 260 EL SEGUNDO CA 90245 |
| GARCIA, YVONNE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| GARDNER, DORIS | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| GARICA, GEORGINIA | THE BRANDI LAW FIRM 354 PINE ST, 3RD FL MALLOY,BRIAN J EDWARDS, TERENCE D BRANDI, THOMA SAN FRANCISCO CA 94104 |
| GARLOCK, YVONNE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| GARLOCK, YVONNE | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| GARLOCK, YVONNE | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| GARLOCK, YVONNE | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| GARNER, CONNIE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GARNER, DARLENE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| GARRETT, BUHL, | KEEFE LAW FIRM C/O STEPHEN SULLIVAN 125 HALF MILE ROAD, SUITE 100 RED BANK NJ 07701 |
| GARRIE, ANGELLA | ODOM LAW FIRM, PA 161 W. VAN ASCHE LOOP, STE.1 FAYETTEVILLE AR 72703 |
| GARRIS, ZACHARY | LOCKS LAW FIRM C/O ALFRED ANTHONY 801 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| GARRIS, ZACHARY | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GARRISON, ROSE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GARY, MILO, AND MILO, PHYLLIS | DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| GARZA, LILLIAN | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| GARZA, OLIVIA | SCHMIDT & SETHI, PC 1790 EAST RIVER ROAD SUITE 300 TUCSON AZ 85718 |
| GARZA, OLIVIA | SIMON GREENSTONE PANATIER 3760 KILROY AIRPORT WAY STE 680 LONG BEACH CA 90806-2490 |
| GARZA, PATRICIA | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| GASH, KRISTINE | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| GATES, JOSIE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| GAUTIER, SUSAN | JONES WARD PLC 1205 EAST WASHINGTON ST., STE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| GAVIN, CAMILLE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| GAY, BETTY | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY ST, STE 1303 WAY, B. MUNOZ, |

| Claim Name | Address Information |
|------------|---------------------|
| GAY, BETTY | C.S. ALEXANDER, MAR SAN FRANCISCO CA 94104 |
| GAY, MARY | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| GEATHERS, JENNIFER | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| GELLEPIS, KEITH | KELLEY UUSTAL, PLC 500 N FEDERAL HIGHWAY, SUITE 200 FORT LAUDERDALE FL 33301 |
| GENDELMAN, SHERRI | GEOFFREY B. GOMPERS & ASSOC, P.C. TWO PENN CENTER, SUITE 1850 GOMPERS, GEOFFREY B. PHILADELPHIA PA 19102 |
| GENDELMAN, SHERRI | JEFFREY R. LESSIN & ASSOCIATES, PC 1515 MARKET STREET, SUITE 714 LESSIN, JEFFREY R. PHILADELPHIA PA 19102 |
| GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, DANIEL M. STOLZ 110 ALLEN ROAD, STE 304 BASKING RIDGE NJ 07920 |
| GEORGE, RENEE | YEAROUT & TRAYLOR, P.C. 3300 CAHABA ROAD, STE. 300 BIRMINGHAM AL 35223 |
| GERARD, SUSAN | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GERBITZ, MARIA | BRUSTER PLLC 680 N. CARROLL AVE., STE. 110 JOHNSON, CHRISTOPHER R. SOUTHLAKE TX 76092 |
| GERECKE, COLLEEN | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| GERLACH, DEBRA | LAW OFFICES OF PETER G. ANGELOS, PC 100 N CHARLES ST, 22ND FL BALTIMORE MD 21201 |
| GERMAIN, MICHELLE AND EDDIE | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| GESLICKI, JACQUELINE | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| GIBBS, ALOMA | COLLEY SHROYER & ABRAHAM CO. LLC 536 SOUTH HIGH STREET COLUMBUS OH 43215 |
| GIBBS, ANNA | BARRY, MCTIERNAN & WEDINGER 10 FRANKLIN AVE EDISON NJ 08837 |
| GIBSON, ALEXIS | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| GIDDENS, HARRIET | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| GIGLIOTTI, CANDACE | DOLCE PANEPINTO, P.C. 1260 DELAWARE AVENUE LIEATA, JOHN B. BUFFALO NY 14209 |
| GILBERT, THERESA | LAW OFF OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| GILBRIDE, ELLYN | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| GILL, ELIZABETH | LAW OFFICES OF PETER G. ANGELOS, PC 100 N CHARLES ST, 22ND FL BALTIMORE MD 21201 |
| GILL, LINDA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| GILL, LISA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| GILL, VIRGINIA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| GILLETTE, PAULA | THE POINTE 1205 E. WASHINGTON ST. SUITE 111 LOUISVILLE KY 40206 |
| GILLIGAN, TINA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| GILMORE, PHYLLIS | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GINDI, MERVAT | BRUSTER PLLC 680 N. CARROLL AVE., STE. 110 JOHNSON, CHRISTOPHER R. SOUTHLAKE TX 76092 |
| GIRARD, GEORGETTE | THE LAW OFF OF SEAN M CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| GISO, LINDA | WOCL LEYDON LLC 80 FOURTH STREET LEYDON, B.P. FUSCO, J.E. STAMFORD CT 06905 |
| GIUNTA, ANGELINA | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| GJELOSHAJ, DRITA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| GLADKIN, GAYLE | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| GLADKIN, GAYLE | 60601 |
| GLEASON, PATRICIA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| GLORIA, SHERRIE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| GODFREY, NATALIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 16755 VON KARMAN AVE SUITE 200 WELLING, LAUREN IRVINE CA 92606 |
| GODFREY, PORTIA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YOR NY 10158-1699 |
| GODWIN, TINA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| GOEDECKE-JONES, DEBORAH | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| GOEDEL, SHERRY | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| GOETZ, MARY | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| GOFORTH, TINA | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| GOLDSCHMIDT, CASSABDRA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| GOLLIDAY, MARCHELLE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| GOMEZ, DOLORES | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| GOMEZ, ELIDA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| GOMEZ, GLORIA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| GOMEZ, SUSAN | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| GONSOULIN, MIRIAM | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| GONSOULIN, MIRIAM | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| GONZALES, CARMEN | DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| GONZALES, NORMA | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| GONZALEZ, ANTONIA | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| GONZALEZ, ROSE | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| GONZALEZ-RODRIGUEZ, AMPARO | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| GOODEN, ANNIE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TX B350 SMITH, D NEIL JOHNSON, C.R. IHRIG, CHAD AUSTIN TX 78746 |
| GOODSON, ANNE | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| GOODWILL, MARY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| GOODWIN, ELIZABETH EST OF J | PRESCIANO; MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC; % T.B. FRENCH; 1015 LOCUST ST,#1200 ST. LOUIS MO 63101 |
| GOODWIN, PATRICIA | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| GOODWIN, UNIQUE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| GOOS, LAVONNE | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GORDON, CHERYL | DAVIS & CRUMP P.C. 2601 14TH ST, GULFPORT ROCKSTAD, TREVOR B. GULFPORT MS 39501 |
| GORDON, NICOLE | ROBINS KAPLAN, LLP 800 LASALLE AVE, STE. 2800 MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| GORDON, SHAMIKA | LAW OFFICE OF ROGER 'ROCKY' WALTON, P.C.; 2310 W INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| GOSS, NICOLE | MICHAEL S. WERNER, PARKER WAICHMAN LLP 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| GOTEL, TORY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| GOTHARD, DENISE | CORY, WATSON, CROWDER & DEGARIS, PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| GOUCHER, NANCY | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL JOHNSON, C.R. AUSTIN TX 78746 |
| GOULD, DALPHINA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| GOULD, DOLORES | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| GOULD, JOSEPHINE | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| GOZA, PATTI | CORY, WATSON, CROWDER & DEGARIS, PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| GRAFMYER, NIMNON | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| GRAGG, JUDY | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| GRAHAM, ADA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| GRAHAM, ELSIE | LAW OFFICES OF JEFFREY MUTNICK C/O JEFFREY S. MUTNICK 737 SW VISTA AVENUE PORTLAND OR 97205 |
| GRAHAM, JAN | CPC 200 W MADISON ST, SUITE 2100 CHICAGO IL 60606 |
| GRAHAM,SCOTT EST OF PATRICIA GRAHAM | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| GRAMUGLIA, CARMELA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| GRAN, SUSAN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A PHILADELPHIA PA 19103 |
| GRANA, CATHERINE | MOTLEY RICE, LLC 55 CEDAR ST., STE 100 FITZPATRICK, FIDELMA PROVIDENCE RI 02903 |
| GRAY, DIANA | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| GRAY, MARY | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| GRAY, SANDRA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| GRAY, TABETHA | THE LEVENSTEN LAW FIRM, P.C. 1420 WALNUT STREET, SUITE 1500 PHILADELPHIA PA 19102 |
| GRAYSON, REBECCA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| GRECO, JOSEPHINE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| GRECO, MARY | LOPEZ MCHUGH LLP 214 FLYNN AVE JOHNSON, REGINA SHARLOW MOORESTOWN NJ 08057 |
| GREEN, RHONDA | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| GREEN, SHIRLEY | LUDWIG LAW FIRM, PLC 1217 W. 3RD ST LITTLE ROCK AR 72201 |
| GREEN, TRASI | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| GREENBERG, ANN | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| GREENE, ANN | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| GREENE, CAROL | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST, SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| GREENE, LEITHA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |

| Claim Name | Address Information |
|---|---|
| GRELLING, PATRICIA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| GREMILLION, ERNESTINE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| GREMILLION, ERNESTINE | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| GRESKE, JANET | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| GRIFFIN, JANE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GRIFFIN, KAREN | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| GRIFFIN, LYNETTE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| GRIFFITH, EDNA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| GRIFFITH, JENNIFER | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| GRIFFITH, PAULINE | PENDLEY, BAUDIN & COFFIN, LLP 1515 POYDRAS STREET, SUITE 1400 ROCKFORTE, NICHOLAS FONTENOT, EVAN NEW ORLEANS LA 70118 |
| GRIGSBY, KIMBERLY | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| GRILLO, SALVATORE & CARMELLA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GRIMES, CAMILLE | MORRIS, CARY, ANDREWS, TALMADGE & DRIGGERS LLC 3334 ROSS CLARK CIRCLE TALMADGE, JR, JOSEPH DANIEL DOTHAN AL 36303 |
| GRINAGE, SHEENAE | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| GROOMS, SHIRLEY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| GROSSMAN, LYLA | LEVY KONIGSBERG LLP 800 THIRD AVE 11TH FLOOR LONG, AMBER BLUMENKRANZ, ROBIN B. NEW YORK NY 10022 |
| GROTH, STEPHANIE | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| GRUBER, MARJORIE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL AUSTIN TX 78746 |
| GRUDER, ILENE | LIEFF CABRASER HEIMANN & BERNSTEIN 275 BATTERY STREET, 30TH FLOOR LONDON, SARAH R. SAN FRANCISCO CA 94111 |
| GRUNDY, PEGGY | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 09810 |
| GUBIN, STEPHANIE | CHRISTOPHER D. SMITH P.A. 5391 LAKEWOOD RANCH BLVD N, STE 203 SMITH, CHRISTOPHER D BEGGAN, JOHN SARASOTA FL 34240-8617 |
| GUERRA, MARIA | MERCHANT LAW GROUP LLP 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| GUERRERO, PETRA | KNIGHT LAW GROUP, LLP 1801 CENTURY PARK EAST, SUITE 2300 MIKHOV, STEVE B. LOS ANGELES CA 90067-2325 |
| GUIDRY, MARY | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| GUILAINE MCMILLAN | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| GUINN, LINDA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| GULCZYNSKI, LYNESE | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| GULLEDGE, CONNIE | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| GULLMAN, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| GULLOTTI, SANDRA | BELLUCK & FOX, LLP 546 FIFTH AVENUE, 4TH FLOOR GEORGIOU, KRISTINA NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| GULLY, CYNTHIA | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| GUNN, TINA EST OF MARGARET BOTTOMS | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500 PO BOX 189 EDWARDSVILLE IL 62034 |
| GUNNELS, VERONICA | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| GURDA, JEANNE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| GUSTAFSON, MARILYN | LAW OFFICE OF RICHARD R BARRETT 2086 OLD TAYLOR ROAD, SUITE 1011 OXFORD MS 38655 |
| GUTHRIE, BETTY | EISENBERG, ROTHWEILER, WINKLER & JECK, P.C. 1634 SPRUCE STREET SCHOENHAUS, TODD A. BEUERMAN, C PHILADELPHIA PA 19103 |
| GUTHRIE, BRANDI | BURNETT LAW FIRM 3737 BUFFALO SPEEDWAY, 18TH FLOOR HOUSTON TX 77098 |
| GUTHRIE, JEANNIVEE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| GUTIERREZ, MARICELA | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| GUZMAN, SOPHIA | CLAYEO C. ARNOLD, APC 865 HOWE AVENUE WATSON, JOSHUA H. STRALEN, JOHN T. SACRAMENTO CA 92825 |
| HAAS, MICHELE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| HABECK, MARILYN | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| HACKNEY, JUDY | KILLIAN, DAVIS, RICHTER & MAYLE, PC 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| HADDAD, GEORGETTE | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| HADDAD, WINIFRED AND HADDAD, HANI | THORNTON LAW FIRM LLP C/O ANDREA LANDRY ONE LINCOLN STREET, 13TH FL. BOSTON MA 02111 |
| HADLEY, BARBARA | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| HAFLEY, TERRY | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| HAGSTROM, LOIS | THE LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST BALTIMORE MD 21201 |
| HAGY, VIVIAN | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| HAHN, MARY | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HAILEY, DEBORAH | HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| HAINES, JOANN | THE LEVENSTEN LAW FIRM, P.C. 1420 WALNUT STREET, SUITE 1500 PHILADELPHIA PA 19102 |
| HAIR, LARAINE | STANDLY HAMILTON, LLP 325 N. ST. PAUL STREET BLACKBURN, STEPHEN T. DALLAS TX 75219 |
| HAIR, LARAINE | BARNES & THORNBURG LLP 2029 CENTURY PARK E SUITE 300 MURDICA, JAMES F. KO, SANDRA M. LOS ANGELES CA 90067 |
| HAIR, LARAINE | THE KRUGER LAW FIRM 485 S. ROBERTSON BLVD., SUITE 4 KRUGER, JACKIE BEVERLY HILLS CA 90211 |
| HALEY, BETHANY | DOMENGEAUX WRIGHT ROY & EDWARDS LLC JEFFERSON TOWERS, SUITE 500, 556 JEFFERSON STREET LAFAYETTE LA 70502-3668 |
| HALEY, BETHANY | FRANKLIN, MOSELE & WALKER, PC 2060 NORTH LOOP WEST, STE 230 HOUSTON TX 77018 |
| HALL, BERTHA | DALTON AND ASSOCIATES, PA 1106 WEST 10TH STREET WILMINGTON DE 19806 |
| HALL, JUDY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HALL, PAMELA | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| HALL, PAULA | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| HALL, REBECCA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| HALY, PATRICIA | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| HAMANN, MABEL | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |

| Claim Name | Address Information |
|---|---|
| HAMBELTON, PATSY | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| HAMMER, MARY | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| HAMMOND, SHELLY | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N. MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| HANCHETT, KAY | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| HANCOCK, PEGGY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| HANNAH, SHIRLEY | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HANSON, KIM | SCHMIDT & SETHI, PC 1790 EAST RIVER ROAD SUITE 300 CAMPBELL, SCOTT A TUCSON AZ 85718 |
| HANSON, KIM | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 DIESEL, LOUIS M. LOS ANGELES CA 90025 |
| HARDIMAN, LYNN | PULASKI LAW FIRM 2925 RICHMOND SUITE 1725 PULASKI, ADAM HOUSTON TX 77098 |
| HARE, KRISTIE | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N. MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| HARGROVE, JENNIFER | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| HARGROVE, JENNIFER | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| HARPER, WILMA | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| HARRAH, STEVEN | THE GORI LAW FIRM, P.C. C/O SARAH SALGER 156 N. MAIN STREET EDWARDSVILLE IL 62025 |
| HARRAH, TINA RE: HARRAH, STEVEN | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| HARRINGTON, CAROLYN | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| HARRIS, ANDREA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| HARRIS, BRUNETTE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS BENSON, MAGUA B. ATLANTA GA 30311 |
| HARRIS, CHRISTY | WEITZ & LUXENBERG, P.C. 700 BROADWAY SHARMA, BHARATI O NEW YORK NY 10003 |
| HARRIS, CLARA | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| HARRIS, JACQUELINE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| HARRIS, RUTH | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| HARRIS, RUTH | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| HARRIS, RUTH | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| HARRIS, SHELIA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| HARRIS, WILLIE | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| HARRISON, DOREEN | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| HARRON, TAMARA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| HARTER, PATSY | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| HARTLAUB, MARGUERITE | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| HARTLEY, CATHERINE | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| HARTLEY, SHERRY | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| HARTMAN, JUDY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| HARTUNG, BOBBI | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST |

| Claim Name | Address Information |
|---|---|
| HARTUNG, BOBBI | SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| HARVEY, CYNTHIA | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| HARVILL, TAMMY | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| HASKETT, NANCY | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| HASKETT, NANCY | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| HATAM, MARIE | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| HATMAKER, VICKIE | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE RTE 157 KATIE A. HUBBARD EDEARDSVILLE IL 62025 |
| HATMAKER, VICKIE | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| HATMAKER, VICKIE | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| HAUGENE, SANDRA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| HAUSER, LESLEY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| HAWKINS, ARBUNEY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| HAWKINS, CONNIE | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| HAWKINS, RHONDA | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| HAYES, ANITA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| HAYES, ANITA | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| HAYES, BESSIE | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| HAYES, CYNTHIA EST OF DONNA A HAYES | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HAYES, DONNA | SATTERLEY & KELLEY C/O JOSEPH SATTERLEY 8700 WESTPORT ROAD, SUITE 202 LOUISVILLE KY 40242 |
| HAYES, DONONA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| HAYES, SHARON | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| HAYMAKER, BRYNNE | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| HAYNES, CHERYL | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| HAYNES, JULIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| HAYNES, PEGGY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| HAYNES, REBECCA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| HAYOS, MERIDITH | LIEFF CABRASER HEIMANN & BERNSTEIN 275 BATTERY STREET, 30TH FLOOR LONDON, SARAH R. SAN FRANCISCO CA 94111 |
| HAZIM, ELENA | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| HEALEY, SUSAN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| HEATON, JANET | ROCHON GENOVA LLP 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| HEATON, JANET | WILL DAVIDSON LLP 220 BAY STREET #1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| HEAVNER, EMMA LOU | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| HEBERT, MARY | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| HEBRON, WILHELMIN | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| HEID, ELLA | LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| HEINZ, KELLY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| HELBOCK, CHRISTINE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| HELO, NAWAL B. | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HEMBD, NANCY ANN | DOBS & FARINAS, LLP C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| HENDRICKS, RHONDA | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| HENDRICKS, SUSAN | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| HENJUM, MARY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| HENNEBERRY, VIRGINIA | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| HENNINGS, DEBBIE | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| HENRIE, LINDA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, SUITE 200 FORT LAUDERDALE FL 33301 |
| HENRY, FRINZETTA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HENRY, MILDRED | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HENRY, PHAEDRA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| HENSON, ROBIN | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH NELSON JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| HERBICK, LISA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| HERBST, JUDY | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| HERNANDEZ, ALICE | THE DUGAN LAW FIRM ONE CANAL PLACE – STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| HERNANDEZ, DORIS | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| HERNANDEZ, JUANITA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| HERNANDEZ, NEREIDA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| HERON, MARGARET | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| HERRERA, LORENA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HERRERA, SYLVIA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| HERRINGTON, CARRIE | DWYER WILLIAMS POTTER 1558 SW NANCY WAY STE 101 BEND OR 97702-3216 |
| HESS, SUE | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| HESSION, KEVIN AND HESSION, JUDY | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| HESTRESS, PILAR | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| HESTRESS, PILAR | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |

| Claim Name | Address Information |
|---|---|
| HEYDMAN, NANCY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HICKAM, EVERETT | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HICKS, ROBIN | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| HICKS, RUBY | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| HICKS, SARA | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, SUITE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| HIGDON, CORINNE | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| HIGGINS, JOSEPHINE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| HIGH, MARLENE | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| HILL, DORIS | HARRISON DAVIS STEAKLEY MORRISON JONES PC 5 RITCHIE RD WACO TX 76712 |
| HILL, VINCENT | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HILL-ESCOBEDO, NITA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| HILLYER, SUSAN | MCEWEN LAW FIRM, LTD. 5850 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| HIMLER, BRENDA | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| HINES, EILEEN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| HIRD, ELIZABETH | BRUERA LAW FIRM PLLC BRUERA, SOFIA 3100 TIMMONS LANE, SUITE 310 HOUSTON TX 11027 |
| HITTINGER, LEE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| HLAD, RUTH EST OF MICHELLE RUSSELL | BEVAN & ASSOCIATES LPA, INC. C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| HLAVSA, MICHELLE | KIBBEY AND WAGNER 416 S.W. CAMDEN AVE. STUART FL 34994 |
| HOANG, LINH | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| HOBBS, SARAH | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| HODGE, CHRISTINE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| HOFFMAN, RUBY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HOFFMANN, CYNTHIA | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| HOLDREN, VIRGINIA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| HOLLAND, AMANDA | PHILLIPS & PAOLICELLI, LLP 747 THIRD AVE., 6TH FL WOODARD, DANIEL TULLY, BRENDAN NEW YORK NY 10017 |
| HOLLAND, LOIS | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| HOLLEY, EMILY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| HOLLEY, EULA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| HOLLIFIELD, SOPHIE | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| HOLLOWAY, TERRI | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| HOLSTROM, NORMA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HOLTERMAN,ALISON EST OF P HOLTERMAN | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| HOOD, ANGELA EST OF MARY MCBRAYER | KASSEL MCVEY 1330 LAUREL STREET POST OFFICE BOX 1476 COLUMBIA SC 29202 |

| Claim Name | Address Information |
|---|---|
| HOOD, ANGELA M ESTATE OF MARY B MCBRAYER | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| HOPKINS, LINDA | WAGNER REESE, LLP 11939 NORTH MERIDIAN STREET CARMEL IN 46032 |
| HOPLER, PAMELA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| HORN, ANNA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| HORN, NANCY | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| HOUGH, ELIZABETH | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| HOUGHTALING, ANITA | YAEGER LAW, PLLC 834 3RD AVENUE SOUTH YAEGER, LAURA V BENCH, ROBERT J TIERRA VERDE FL 33715 |
| HOUSTON, HILDA | GOLDENBERG HELLER ANTOGNOLI P.C. 2227 SOUTH STATE ROUTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| HOUSTON, ROBIN | HUBER, SLACK, THOMAS & MARCELLE 1100 POYDRAS STREET, SUITE 2200 ALBERTINE, LOGAN S. NEW ORLEANS LA 70163 |
| HOWARD, EULA | THE DILORENZO LAW FIRM, LLC 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| HOWARD, RENEE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| HROUDA, LESLI | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N MARKET STREET SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| HUBANKS, HEATHER | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| HUCK, VINCENT ESTATE OF HOSANA HUCK | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| HUDOCK, SANTA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| HUDSON, VALOREY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| HUDSON, VALOREY | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| HUDSON, VALOREY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| HUDSON-GIVENS, LYDIA | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| HUFFMAN, CHERYL | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| HUFFMAN, CHERYL | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| HUFFMAN, CHERYL | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| HUFKINS, CATHERINE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HUGHES, FAITH | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| HUGHES-WALKER, MARY | JONES WARD PLC 1205 EAST WASHINGTON ST., STE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| HUGUS, CHARLENE | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| HUNT, STEPHANIE | THE LAW OFFICES OF SEAN M CLEARY PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| HUNT, SYLVIA | MASSIMO & PAWETTA, P.C. 200 WILLIS AVENUE PANETTA, FRANK C MINEOLA NY 11501 |
| HUNTER, JOANN | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| HUNTER, TANISHA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| HURLEY, DONNA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| HURLEY, KATHY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| HURLEY, KATHY | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| HURLEY, KATHY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS |

| Claim Name | Address Information |
|---|---|
| HURLEY, KATHY | LA 70130 |
| HURLEY, SHERRY | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| HURST, SUE | WRIGHT & SCHULTE, LLC 812 EAST NATIONAL ROAD, SUITE A VANDALIA OH 45377 |
| HUSETH, SANDRA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| HUSETH, SANDRA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| HVIZDOS, RUTHANN | KARON LLC 700 W. SAINT CLARI AVE KARON, DANIEL R. HOLLOWELL, BEAU D. CLEVELAND OH 44113 |
| HYATT, SUN YE | HORTON LAW FIRM C/O STEVEN T. HORTON 114 N.W. 6TH STREET, SUITE 201 OKLAHOMA CITY OK 73102 |
| HYATT, SUN YE AND HYATT, CHARLES | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| HYCHE, BETTY | STEWART & STEWART 931 S. RANGELINE ROAD SOBIERAY, MICHAEL J CARMEL IN 46032 |
| HYDE, FAYE | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| HYDE, JOLENE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| HYLAND, CHERYL | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| HYLTON, NOVELETTE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| HYMES, JUDITH | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| IACULLO, ROSEMARIE | MCELDREW YOUNG 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| IANNACONE, TRACI | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| IANUALE, JENNIFER | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| ICHIBA, LISA | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| IKEMOTO, JOAN | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| IMMEDIATO, GERALDINE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| INFANTE, MINNIE | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| INNIS, VONDA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| INNIS, VONDA | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| INNIS, VONDA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| ISAACS, ZELMA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| JACHYM, LORRAINE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| JACKS, MELISSA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W STE 300 METAIRIE LA 70001 |
| JACKSON, ALICE | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| JACKSON, CAROLYN | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| JACKSON, CATHY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| JACKSON, MARY | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| JACKSON, PAULA | LAW OFFICE OF MARION D. FLOYD 1403 W. ESPLANADE AVE. SUITE A KENNER LA 70065 |
| JACKSON, PAULA | LAW OFFICE OF EUSI H. PHILLIPS 330 CARONDELET 4TH FLOOR NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| JACKSON, URSULA | STONE GRANADE & CROSBY PC 8820 US HIGHWAY 90 STRACHAN, LAURA IRVINE, GEORGE DAPHNE AL 36526 |
| JACOBY, LISA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| JAGGI, LAEL | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| JAGIER, MAUREEN | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| JAMES, BONNIE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| JAMES, CHRISTIE | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| JAMES, RHONDA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| JANZEN, MELISSA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| JARAMILLO, JOANNE | BRANCH LAW FIRM BRANCH, MARGARET MOSES 2025 RIO GRANDE BOULEVARD, NW ALBUQUERQUE NM 87104 |
| JARRETT, ELIZABETH | WALLACE & GRAHAM 525 NORTH MAIN STREET PROSS, MICHAEL B GRAHAM, WILLIAM M SALISBURY NC 28144 |
| JARRETT, MELISSA | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| JARRETT, TANYA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| JAY, CHRISTINE | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| JAY, DELORES | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| JEANNA MIMS | THE DIETRICH LAW FIRM, PC POSTEK, REBECCA L 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| JEANNE BROOKS | BANNER LEGAL SHAFER, JEREMY C 445 MARINE VIEW AVE., STE. 100 DEL MAR CA 92014 |
| JEMKINS, BRIGETTE | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| JENKINS, DELLA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| JENKINS, ELIZABETH | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| JENKINS, MICHELE | BERKE LAW FIRM, PA 4423 DEL PRADO BOULEVARD S. BERKE, BILL B. CAPE CORAL FL 33904 |
| JENKINS, VALERIE | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| JENKS, LEANN | MERCHANT LAW GROUP LLP 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| JENNINGS, AMY AND JENNINGS, SCOTT | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| JENNINGS, GERMAINE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| JENSEN, AMANDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| JENSEN, KAREN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| JENSEN, KAYMARIE | GOETZ, BALDWIN & GEDDES, P.C. 35 NORTH GRAND AVE NELSON, KYLE W. GEDDES, DEVLAN J. BOZEMAN MT 59771 |
| JESSICA JOSLIN | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| JIMENEZ, LOURDES | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| JIMENEZ, SANDRA | PHILLIPS & PAOLICELLI, LLP 747 THIRD AVE., 6TH FL WOODARD, DANIEL J TULLY, BRENDAN J NEW YORK NY 10017 |
| JIMINEZ, SUSAN | LAW OFFICE OF TERENCE J. SWEENEY 44 FAIRMOUNT AVENUE, SUITE ONE CHATHAM NJ |

| Claim Name | Address Information |
|---|---|
| JIMINEZ, SUSAN | 07928 |
| JOACHIM, DONNA ET. AL | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| JOHNSON, BARBARA | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC C/O ROBERT LYTLE 101 GROVERS MILL ROAD, SUITE 200 LAWRENCEVILLE NJ 08648 |
| JOHNSON, CANDACE | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| JOHNSON, CANDACE | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| JOHNSON, CAROL | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| JOHNSON, CAROLINA | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 KATIE A. HUBBARD EDEARDSVILLE IL 62025 |
| JOHNSON, CAROLINA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| JOHNSON, CAROLINA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| JOHNSON, CAROLINA | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| JOHNSON, CATHERINE | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| JOHNSON, CLEATHER | MORRIS & PLAYER PLLC 1211 HERR LANE, SUITE 205 BARNES, BETSY J. LOUISVILLE KY 40222 |
| JOHNSON, DOROTHY | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| JOHNSON, ERNESTINE | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| JOHNSON, GLORIA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| JOHNSON, IRENE | CARPENTER & SCHUMACHER, PC 2500 DALLAS PKWY STE 495 PLANO TX 75093-4882 |
| JOHNSON, MAUREEN | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| JOHNSON, NANCY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| JOHNSON, PATRICIA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| JOHNSON, RENAY | HEARD LAW FIRM, PLLC 2925 RICHMOND AVE. SUITE 1550 HOUSTON TX 77098 |
| JOHNSON, SHAWN & JOHNSON, HOLLY | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| JOHNSON, SHELIA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| JOHNSON, STEPHEN W & JOHNSON, TRACY | GOLDBERG, PERSKY & WHITE, PC C/O LEIF OCHELTREE 11 STANWIX STREET, SUITE 1800 PITTSBURGH PA 15222 |
| JOHNSON-MYERS, KATHLEEN | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| JOHNSON-SUMMERS, JULIE | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| JOHNSTON, JAMIE | JAMIE A. JOHNSTON, P.C. PO BOX 4663 MONTGOMERY AL 36103-4663 |
| JOHNSTON, RUTH | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| JONES, BRENDA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| JONES, BRENDA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| JONES, BRENDA | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| JONES, BRENDA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| JONES, CHRISTINE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| JONES, DONNA | STRAUSS TROY CO., LPA 150 EAST FOURTH STREET 4TH FLOOR CINCINNATI OH |

| Claim Name | Address Information |
|---|---|
| JONES, DONNA | 45202-4015 |
| JONES, DONNA | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 KATIE A. HUBBARD EDEARDSVILLE IL 62025 |
| JONES, DONNA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| JONES, DONNA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| JONES, FELICIA | MORRELL LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JONES, KAREN | GALIHER DEROBERTIS & WAXMAN LLP 820 MILILANI STREET, STE 505 WAXMAN, ILANA K SEGAWA, ALYSSA R HONOLULU HI 96813-2935 |
| JONES, LEE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| JONES, MARGARET | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| JONES, MARY | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| JONES, NANCY | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| JONES, TERRI | HILLARD MUNOZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| JONES, VIRGINIA | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| JONES, VONCILE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| JONES-WILDER, RITA | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| JONES-WILDER, RITA | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| JONES-WILDER, RITA | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| JOSEPH, BRENDA | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| JOSEPH,SCHIFINI EST OF J A SCHIFINI | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| JOURNEY, CHERYL | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| JOY-NOWICKI, SUSAN | KECHES LAW GROUP, P.C. 2 GRANITE AVENUE, SUITE 400 MILTON MA 02196 |
| JOYNER, BLANCA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| JOYNER, KIMBERLY | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| JUDITH BUCHOWSKI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JUGO, MARGARITA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| JUHNKE, LEAH | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| JUNIOR, REGINA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| JUNIOR, REGINA | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| JUSTICE, PATRICIA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| KAAUWAI, SHANTELL | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| KACZMAREK, DEBRA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| KAMBERG, ELIZABETH | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| KAMINSKY, DOROTHY | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| KANE, ROBIN | THE RUTH LAW TEAM 842 RAYMOND AVE., STE 200 ROSLANSKY, ERIC D. ST. PAUL MN 55114 |
| KANER, LINDA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| KANJI, KHATUN | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS |

| Claim Name | Address Information |
|---|---|
| KANJI, KHATUN | ANGELES CA 90025 |
| KARAHALIS, PENELOPE | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| KARAVAS, AUBREY | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| KARRICK, KIMBERLY | GAINSBURGH, BENJAMIN, DAVID MEUNIER & WARSHAUER, LLC 2800 ENERGY CENTRE LAMBERT KIMBERLY NEW ORLEANS LA 70163-2800 |
| KARRICK, KIMBERLY | SUTTON, ALKER & RATHER, LLC 4080 LONESOME RD MANDEVILLE LA 70448 |
| KATRINA UNDERDONK | COONEY AND CONWAY BARRETT, D., CONWAY, J. & PORRETTA, C. 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| KEARNEY, SHIRLEY | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| KEATING, JOAN | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| KEEFOVER, BETTY | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| KEHOE, TRACEY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| KEHRES, KATHRYN | MEGARGEL & ESKRIDGE CO., LPA 231 SOUTH CHESTNUT STREET RAVENNA OH 44266 |
| KELLER, BENNIE | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| KELLER, BENNIE | LAW OFF OF WAYNE E. FERRELL, JR., PLLC 405 TOMBIGBEE ST JACKSON MS 39225 |
| KELLER, MELANIE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| KELLEY, ELLA | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| KELLEY, LAURA | PRO SE NEWARK OH |
| KELLY AKINS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KELLY, GERALDINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| KELLY, LINDA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| KELLY, SUSAN | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| KEMP, ANGELA | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| KENDRICK, PAULINE | RAHDERT & MORTIMER, PLLC 535 CENTRAL AVENUE ST. PETERSBURG FL 33701 |
| KENDRICK, WENDY | REBECCA S. VINOCUR LAW C/O REBECCA VINOCUR 5915 PONCE DE LEON BLVD., SUITE 14 CORAL GABLES FL 33146 |
| KENDRICK,WENDY & KENDRICK,CHARKELLA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| KENNEDY, NAOMI | GLENN LOEWENTHAL, PC 3300 WINDY RIDGE PARKWAY, SUITE 710 LOEWENTHAL, GLENN ATLANTA GA 30339 |
| KENT, ANNIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| KENT, DIANNA | HEDRICK LAW FIRM 630 NE 63RD ST OKLAHOMA OK 73105 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | BRUSTER PLLC 680 N. CARROLL AVE., STE. 110 HULL, JOHN C SOUTHLAKE TX 76092 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | BRUSTER PLLC BRUSTER, ANTHONY, HULL, JOHN C 680 N. CARROLL AVE., STE. 110 SOUTHLAKE TX 76092 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | THE GATTI LAW FIRM JENNINGS, RYAN S 235 FRONT ST. SE, STE. 200 SALEM OR 97301 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | THE GATTI LAW FIRM JENNINGS, RYAN S 235 FRONT ST. SE, STE. 200 SALEM OR 97301 |
| KHLEB, IRINA | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| KHORRAMI, MAHNAZ | GIBBS LAW GROUP LLP 6701 CENTER DRIVE WEST, 14TH FLOOR LOS ANGELES CA 90045 |
| KICKLIGHTER, HEATHER | LAW OFF OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| KIKER, GLORIA CRISCO | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| KINEY, NELDA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| KING, DAVID G. ESTATE OF LINDA KING | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| KING, ELIZABETH | THE REARDON LAW FIRM, P.C. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| KING, LATONIA | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| KING, MAVIS | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| KING, YVONNE | LAW OFFICES DENNIS F. OBRIEN, P.A. 2012 S. TOLLGATE ROAD SUITE 209 OBRIEN, DENNIS F. BEL AIR MD 21015 |
| KING-LEE, ELVIRA A | THE LAW OFFICES OF MELVIN W BRUNSON 9000 WESTERN AMERICA CIRCLE STE 201 BRUNSON, MELVIN W. MOBILE AL 03660 |
| KINNAIRD, LYNDA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| KINNEY, HELEN | DOBS & FARINAS, LLP C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| KIRK, KIMBERLY | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| KIRK, MAUREEN | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| KIRK-BROWN, MILDRED | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| KIRKENDALL, JUDY | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| KIRKENDALL, LESLEE | THE DUGAN LAW FIRM ONE CANAL PLACE – STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| KIRKPATRICK, CARMEN | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| KIRKPATRICK, LORRAINE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET – FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| KIRVEN, RITA | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| KITTLE, NANCY | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| KITTRELL, BETTY | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| KITTRELL, TERRI | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| KLEIN, ELIZABETH | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| KLEIN, JILL | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| KLEIN, KAREN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| KLEINER, ELLEN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST EISENBERG, STEWART J PHILADELPHIA PA 19103 |
| KLINE, JUDITH | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| KLUG, NOEL | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| KNAUSS, DIANN | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| KNIGHT, HAROLD | BEVAN & ASSOCIATES LPA, INC. C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| KNIGHT, KIMBERLY | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| KNOBLE, BARBARA | PETERSON & ASSOCIATE, P.C. 801 W. 47TH STREET, SUITE 107 PETERSON, DAVID M. KANSAS CITY MO 64112 |
| KNODEL, ELAINE | THE HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| KNUTSON,CHRISTINA & KNUTSON,EUGENE | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| KOBEE, HOLLY | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |

| Claim Name | Address Information |
|---|---|
| KOCH, GLENDA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| KOCH, GLENDA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| KOCHWELP, JUDIE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| KOEHLER, LENORE | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| KOERNER, JUDITH | OCONNOR, MCGUINNESS, CONTE, DOYLE, OLESON, WATSON AND LOFTUS, LLP 1 BARKER AVE SUITE 675 WHITE PLAINS NY 10601 |
| KOESTER, ELAINE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| KOINOGLOU, NANCY | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| KOLODZIEJ, ELAINE | BREIT LAW PC 5544 GREENWICH ROAD, STE 100 BREIT, WILLIAM D VIRGINIA BEACH VA 23462 |
| KOLODZIEJ, ELAINE | BREIT LAW PC 5544 GREENWICH ROAD, STE 100 BREIT, WILLIAM D VIRGINIA BEACH VA 23462 |
| KOMOROSKI, MARY | THE GOSS LAW FIRM, P.C. 1501 WESTPORT RD GOSS, PETER E. KANSAS CITY MO 64111 |
| KOPP, JOHN AND KOPP, CHRISTINE | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| KOPPIE, LINDA | GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE RTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| KORPI, MARGARET | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| KORTZ, LYNN | ODOM LAW FIRM, PA 161 W. VAN ASCHE LOOP, STE.1 FAYETTEVILLE AR 72703 |
| KOSMYNA, LORI | WILLIAMS DECLARK TUSCHMAN CO L.P.A 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| KOSTON, DANA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| KOSTON, DANA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| KOTOWSKI, GRAZYNA & KOTOWSKI, | ZDZISLAW; WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| KOUPA, SHERILYN | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| KOWINSKI, KATHRYN J EST OF | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| KOWINSKI, NANCY | DOBS & FARINAS, LLP C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| KRAKOFSKY, FLORENCE | DALTON AND ASSOCIATES, PA 1106 WEST 10TH STREET WILMINGTON DE 19806 |
| KRAMAR, ROSEMARY | MERCHANT LAW GROUP LLP 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| KRAMER, ROBERTA | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MCLAFFERTY, IRENE M. PHILADELPHIA PA 19103 |
| KRAUSE, SANDRA | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| KREGER, CHERYL | LEVIN SEDRAN & BERMAN 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| KRICH, ROCHELLE AND KRICH, HERSHIE | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| KROMM, DEBORAH | LAW OFF OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| KRUG, MARY | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| KRULL, ROSE | FITZGERALD KNAIER, LLP 402 WEST BROADWAY, SUITE 1400 KNAIER, ROBERT SAN DIEGO CA 92101 |
| KRUSEMARK, LYNN | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| KRUSKALL, MARGOT | LAW OFFICES OF KRUSKELL 1225 NE DOUGLAS ST B KRUSKELL, LAUREN S. LEES SUMMIT MO 64086 |
| KRYZANSKI, BRIAN | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| KRZYZOSIAK, NORMA | GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE RTE 157 HUBBARD, KATIE A. |

| Claim Name | Address Information |
|---|---|
| KRZYZOSIAK, NORMA | EDEARDSVILLE IL 62025 |
| KRZYZOSIAK, NORMA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| KRZYZOSIAK, NORMA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| KTBS LAW LLP | ATTN: MICHAEL L TUCHIN, ROBERT J PFISTER, SAMUEL M KIDDER 1801 CENTURY PARK E, 26TH FL LOS ANGELES CA 90067 |
| KUDEK, JOYCE | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| KUETHER, KATHLEEN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| KUHN, PATRICIA | NEAL & HARWELL, PLC 1201 DEMONBREUN ST, STE 1000 BARRETT, CHARLES F. NASHVILLE TN 37203 |
| KULLENS, JOCELYN | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| KUREH, MAHA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| KUREH, MAHA | ANDREWS THORNTON HIGGINS RAZMARA, LLP 4701 VON KARMAN AVE., STE 300 NEWPORT BEACH CA 92660 |
| KURTEN, TRUDY | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| LABOVITCH, CAREN | CHEONG, DENOVE, ROWELL & BENNETT 1990 S BUNDY DR STE 420 LOS ANGELES CA 90025-1578 |
| LACOUR, SONIA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| LACOUR, SONIA | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| LACROIX, ALINE | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| LADNER, TONIA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LAFONTANT, MARIE | WEITZ & LUXENBERG, P.C. 700 BROADWAY SEDGH, JONATHAN M. NEW YORK NY 10003 |
| LAFRANCE, EULA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LAGLAIVE, MARIA | LEVIN FISHBEIN SEDRAN & BERMAN 510 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19106 |
| LAHTI, MARGARET | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| LAM, LAN | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| LAM, LAN | EDWARD F. LUBY, LLC 222 SOUTH CENTRAL, STE 500 CLAYTON MO 63105 |
| LAM, LAN | 222 S CENTRAL AVE STE 1120 SAINT LOUIS MO 63105-3575 |
| LAMANTIA, ROSEMARY | THE HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| LAMBROPOULOS, CHERYL | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| LAMONT, PATRICIA | SCHNEIDER WALLACE COTTRELL KONECKY 2000 POWELL STREET, STE 1400 ESKIN, AMY EMERYVILLE CA 94608 |
| LAMPLEY, TONYA | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| LAMUSTA, DIANE | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LANCIERI, MELISSA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| LANDRY, ELIZABETH | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| LANDRY, KATHLEEN | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| LANE, CRYSTAL | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| LANE, DIANE | NICOLE M VARISCO, ESQ 46 IROQUOIS ROAD OSSINING NY 10562 |

| Claim Name | Address Information |
|---|---|
| LANE, ELERA | PIERCE SKRABANEK BRUERA, PLLC 3701 KIRBY DR, STE 760 HOUSTON TX 77098 |
| LANE, KATHLEEN | WILLIAM G. COLVIN, PLLC 801 BROAD STREET, STE 428 COLVIN, WILLIAM G. CHATTANOOGA TN 37402 |
| LANE, MARK | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| LANOY, KAREN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| LANZO, STEPHEN | SZAFERMAN, LAKIND, BLUMSTEIN BLADER C/O ROBERT LYTLE 101 GROVERS MILL ROAD, SUITE 200 LAWRENCEVILLE NJ 08648 |
| LAPLACE, LYNDA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| LARRY, PEROUTKA, DIANE LARRY, AND | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| LARSEN, RANDI | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| LARSON, DOLORES | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| LARSON, DOLORES | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PARKWAY, STE 1712 NASHVILLE TN 37219 |
| LARSON, KRISTIN | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 08520 |
| LASNESKI, TONI | PROVOST UMPHREY LAW FIRM 490 PARK STREET BEAUMONT TX 77704 |
| LATHAM, VERNA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| LATHROP, GERALDINE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| LAUREL BARRON | PUTNICK LEGAL, LLC C/O MARY ELIZABETH PUTNICK AYLSTOCK WITKIN, 17. E. MAIN ST STE 200 PENSACOLA FL 32502 |
| LAURENT, STEFANIE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| LAWRENCE, CYNTHIA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, STE 200D REDONDO BEACH CA 90277 |
| LAWSON, BETTY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LAWSON, CHRISTINE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LAWSON, EDITH | PENDLEY, BAUDIN & COFFIN, LLP 1515 POYDRAS STREET, SUITE 1400 ROCKFORTE, NICHOLAS FONTENOT, EVAN NEW ORLEANS LA 70118 |
| LAYFIELD, BARBARA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| LEA, PHYLLIS | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| LEACH, MARCIEL | YAEGER LAW, PLLC BENCH, ROBERT J & YAEGER, LAURA V 834 3RD AVENUE SOUTH TIERRA VERDE FL 33715 |
| LEACH, SUSAN | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| LEAF, MAUREEN | HAFELI STARAN & CHRIST , P.C. 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 04832 |
| LEBLANC, LINDA | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LEDESMA, CARMEN | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| LEE, AMANDA | HARPER GREY LLP 3200-650 WEST GEORGEA STREET VANCOUVER BC V6B 4P7 CANADA |
| LEE, ANNIE | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| LEE, APRIL | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| LEE, CHARLENE | JAMES, VERNON & WEEKS, PA 1626 LINCOLN WAY COEUR DALENE ID 83814 |
| LEE, DEBORAH | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |

| Claim Name | Address Information |
|---|---|
| LEE, JACQUELINE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| LEE, KAREN | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| LEE, NATALIE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| LEE, PATRICIA | DENNIS F. OBRIEN, P.A. 2012 S TOLLGATE RD STE 209 BEL AIR MD 21015-5904 |
| LEE, SANDRA | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| LEHMAN, TRUDY | STEWART & STEWART 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| LEIGHTON, DIANA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| LEISTLER, MARGARET | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| LEMEAR,GORDON EST OF PHILLIP LAMEAR | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| LENGELE, CINDY | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| LENOCI, NANCI | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| LEON, MIGDALIA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| LEONARD, BARBARA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| LEONARD, LOUVINIA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| LEONARD, PHYLLIS | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| LETOURNEAUT, MAGDALENA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| LEVINE, JOANNA | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| LEVINE, JOANNA AND SPAHR, TIMOTHY | LEVY KONIGSBERG LLP C/O JEROME BLOCK 800 3RD AVE., 11TH FLOOR NEW YORK NY 10022 |
| LEVY, PAM | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| LEWIS, BETTY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| LEWIS, DARLENE | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| LEWIS, EIRLYS | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| LEWIS, MONIQUE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 10271 |
| LEWIS, STACY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| LEYBIKHINA, IRINA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| LIDDLE, LEEANN | KIRTLAND & PACKARD, LLP KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| LIGHTFOOT, BRANDY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| LINCOLN, CAROL | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| LIND, ROBERTA | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| LINDSAY, SHELLEY | MEDLEY LAW GROUP PO BOX 1724 HATTIESBURG MS 39401 |
| LINDSAY, SHELLEY | TALMADGE BRADDOCK PO BOX 1419 BILOXI MS 39533 |
| LINDSEY, KRIS | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| LINN, JOANN | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE STE. 900 RESNICK-PARIGIAN, ABBY WOODBRIDGE NJ 07095 |
| LIPTON, DIANA | WALKER, HAMILTON & KOENIG, LLP 50 FRANCISCO STREET, STE. 460 WALKER III, |

| Claim Name | Address Information |
|---|---|
| LIPTON, DIANA | WALTER H. SAN FRANCISCO CA 94133 |
| LISA HAYES | LINVILLE LAW GROUP GANDHI, VINITA 1932 N DRUID HILLS RD NE, SUITE 200 ATLANTA GA 30319 |
| LITTLE, BRENDA | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| LITTLE, GAYLEEN | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| LIVELY, ANNA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| LIVINGSTON, PATRICIA | THE CRONE LAW FIRM, PLC 88 UNION AVENUE, 14TH FLOOR CRONE, ALAN G. MEMPHIS TN 03810 |
| LLOYD, MARCIA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| LOAFMAN, JANN | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| LOCK, JUDITH | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| LOCKE, PAULETTE | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| LOCONTE, BARBARANN | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| LODGE, JOAN EST LODGE, EDWARD | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| LOFTUS, THERESE | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| LOGAN, MARIE | BOURDETTE & PARTNERS 2924 WEST MAIN ST BOURDETTE, PHILIP C. BOURDETTE, MIRIAM R. VISALIA CA 93291 |
| LOGAN, SHIRLEY | LAW OFF OF ROGER 'ROCKY' WALTON, P. C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| LONG, DEBRAQIRS | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| LONG, LINDA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LONG, LISA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| LONGORIA, ELVIA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| LOO-LEW, CAROLINE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LOPEZ, MARIA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| LOPEZ, PATRICIA | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| LOPEZ, ROSA | KNIGHT LAW GROUP, LLP 1801 CENTURY PARK EAST, SUITE 2300 MIKHOV, STEVE B. LOS ANGELES CA 90067-2325 |
| LOPRESTI, JOANNA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| LOUPE, MARGIE | BLOCK LAW FIRM, APLC 422 EAST FIRST STREET LAMBERT, SARAH L HYMEL, MATTHEW P THIBODAUX LA 70302 |
| LOVELL, PAUL AND LOVELL, KATHRYN | THORNTON LAW FIRM LLP C/O ANDREA LANDRY ONE LINCOLN STREET, 13TH FL. BOSTON MA 02111 |
| LUBAHN, DONNA | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE, P.C. 801 GRAND AVE 3700 DES MOINES IA 50309-8004 |
| LUBINSKI, DONNA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| LUC, CATHERINE | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| LUMSDEN, MICHELLE | J. ALAN WELCH P. C. 2225 GLOUCESTER STREET BRUNSWICK GA 31520 |
| LUMSDEN, MICHELLE | BROWN READDICK BUMGARTNER CARTER STRICKLAND & WATKINS LLP 5 GLYNN AVE BRUNSWICK GA 31521-0220 |
| LUNA, EDITH | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| LUNARDINI, CECILIA | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| LUTES, JOYCE | LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| LUTZ, CATHLEEN | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| LYDIA, NAOMI | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| LYMAN, TERRI | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LYONS, MAGDALENE | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| MACCUTCHEON, ROBERTA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| MACE, AMANDA | FRANCOLAW PLLC 500 W. 2ND ST, FLOOR 19, SUITE 138 AUSTIN TX 78701 |
| MACE, AMANDA | FRANCOLAW PLLC 500 W. 2ND STREET, FLOOR 19, SUITE 138 AUSTIN TX 78701 |
| MACMULLEN, DIANE | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| MADDOX, BERTHA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| MADERA, CHRISTINE | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR GIUFFRA, THOMAS P. NEW YORK NY 10176 |
| MADLIK, DONALD C EST MARILYN MADLIK | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| MAHONE, HARRIET | OLEARY, SHELTON, CORRIGAN PETERSON DALTON & QUILLAN 1034 S BRENTWOOD BLVD 23RD FLOOR ST. LOUIS MO 63117 |
| MAHONEY, CATHERINE | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| MAHONEY-SEXTON, JEANNINE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| MAKI, ANISE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| MALDONADO, GLORIA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| MALDONADO, YOLANDA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| MALESKI, RENE | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| MALKIEWICZ, GINA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| MALLARD, LOLA | HARRISON DAVIS STEAKLEY MORRISON JONES PC 5 RITCHIE RD WACO TX 76712 |
| MALM, JENNIFER | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| MALOTT, LAUREN | DUERRING LAW OFFICES 61191 US 31 SOUTH DUERRING, SCOTT H. SOUTH BEND IN 46614 |
| MANGANO, ANNE | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| MANLA, JOSEPHINE | ALOIA LAW FIRM LLC 2 BROAD STREET, STE 510 LUCIDO, VICTORIA A BLOOMFIELD NJ 07003 |
| MANN, WANDA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| MANNING, PATRICIA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| MANNINO, KATHLEEN | RODAL LAW, P.A. 4833 NW 66TH AVE LAUDERHILL FL 33319-7210 |
| MANSFIELD, CINDY GONZALES | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| MANSFIELD, CINDY GONZALES | WILLIAMS KHERKHER HART BOUNDAS, LLP 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL BOUNDAS, JOHN HOUSTON TX 77017 |
| MARCENGILL, JAMIE | HARRIS LOWRY MANTON LLP 1418 DRESDEN DR NE, STE 250 MANTON, JED D. LOWRY, STEPHE BROOKHAVEN GA 30319 |
| MARCINIAK, CELINA | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| MARCZYNSKI, PATRICIA | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, |

| Claim Name | Address Information |
|---|---|
| MARCZYNSKI, PATRICIA | ANDREW W. WITCHITA KS 67226 |
| MARGARET MORGENSTERN | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| MARGARET MORGENSTERN | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| MARGULIES, SUSAN | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| MARIN, GRACIELA | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| MARLA SCHNECK | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARLOW, AUDREY | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| MAROHNIC, OLGA | CLARK ROBB MASON COULMBE, ET AL. 350 CAMINO GARDENS BLVD STE 303 BOCA RATON FL 33432-5825 |
| MARONEY, SHELLY | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| MAROTTA, JACQUELINE & MAROTTA, JOHN | FROST LAW FIRM, PC C/O SCOTT FROST 273 WEST 7TH STREET SAN PEDRO CA 90731 |
| MARQUEZ, CECILY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| MARRUFO, CHARLOTTE | MURPHY, FALCON & MURPHY, P.A. ONE SOUTH STREET, 23RD FLOOR MEEDER, JESSICA H. BALTIMORE MD 21202 |
| MARRUFO, CHARLOTTE | THE GORNY LAW FIRM, LC 4330 BELLEVIEW AVE, STE 200 KANSAS CITY MO 64111 |
| MARSHALL, KATHLEEN | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| MARSHALL, LINDA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| MARSTON, DALE | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| MARTHA POZO | THE BARNES FIRM, P.C. VAZQUEZ, JOE 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| MARTIN, ALTA | LUDWIG LAW FIRM, PLC 1217 W. 3RD ST LITTLE ROCK AR 72201 |
| MARTIN, BETTY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| MARTIN, DELIA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| MARTIN, MARGARET | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| MARTIN, RACHEL | THE LAW OFF OF SEAN M. CLEARY, P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MARTIN, RUTH | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, ANDREW W. WITCHITA KS 67226 |
| MARTINEZ, LILLIAN | MICHAEL DAVID LAW 44 WALL STREET, 12TH FLOOR NEW YORK NY 10005 |
| MARTINEZ, NOELIA | LIEFF CABRASER HEIMANN & BERNSTEIN 275 BATTERY STREET, 30TH FLOOR ZEGEYE, TISEME LONDON, SARAH R. SAN FRANCISCO CA 94111 |
| MARTINEZ, ORALIA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MARTINEZ, SANDRA | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| MARTORELLI, CHERYL | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| MARTUSCELLI, MARILYN | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| MARY BROGDON | THE DIETRICH LAW FIRM, PC SHEMIK, NICHOLAS J. 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| MARY BROGDON | THE DIETRICH LAW FIRM, PC SHEMIK, NICHOLAS J. 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| MASON, ELLEN | BURG SIMPSON ELDREDGE HERSH JARDINE P.C. 40 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| MASON, VICKIE | LAW OFF OF ROGER 'ROCKY' WALTON P C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| MASSAGEE, BONNIE | HARRISON DAVIS STEAKLEY MORRISON JONES PC 5 RITCHIE RD WACO TX 76712 |
| MASSARO, NANCY | LIEFF CABRASER HEIMANN & BERNSTEIN 275 BATTERY STREET, 30TH FLOOR ZEGEYE, TISEME LONDON, SARAH R. SAN FRANCISCO CA 94111 |
| MASSIE, DIANE | FRANCOLAW PLLC 500 W. 2ND ST, FLOOR 19, SUITE 138 AUSTIN TX 78701 |
| MATEYUNAS, LORETTA | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| MATTHEWS, LAUREN | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, STE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| MATTHEY, PATRICIA | THE WHITTEMORE LAW GROUP, PA 100 SECOND AVENUE SOUTH, STE. 304-S ST. PETERSBURG FL 33701 |
| MATYOLA, CATHERINE | LEVY BALDANTE FINNEY & RUBENSTEIN P.C. 89 NORTH HADDON AVE, STE D KELLER, KYLE J. GR HADDONFIELD NJ 08033 |
| MAUPIN, CAROLYNN | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| MAXWELL, BRENDA | THE POINTE 1205 E. WASHINGTON ST. SUITE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| MAXWELL, DEBRA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| MAY, JEANNE | JIM S. HALL & ASSOCIATES, LLC 800 N. CAUSEWAY BLVD, SUITE 100 CROSE, JENNIFER L. METAIRIE LA 07000 |
| MAZZELLA, LINDA | LOCKS LAW FIRM 601 WALNUT STREET SUITE 720 E PHILADELPHIA PA 19106 |
| MCALPIN, JO | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| MCBRAYER, DEBRA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| MCBRIDE, BRIDGET | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| MCBRIDE, BRIDGET | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| MCBRIDE, BRIDGET | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| MCBRIDE, MARCY | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 09810 |
| MCBRIDE, MARCY | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| MCBRIDE, RONALD | DOBS & FARINAS, LLP C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| MCBRIDE, RONALD | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| MCBRIDE, TONYA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| MCCANN, PATRICK EST OF JAMES MCCANN | SIMMONS HANLY CONROY LLC C/O JAMES KRAMER 112 MADISON AVENUE NEW YORK NY 10016 |
| MCCLANAHAN, REBECCA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| MCCLINTOCK, VIRGINIA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MCCLURG, KATHRYN | THE LAW OFF OF SEAN M. CLEARY, P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MCCORKLE, NATHALIE | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| MCCORMICK, JAMES | ELY BETTINI ULMAN ROSENBLATT & OZER C/O BURT ROSENBLATT 3200 N. CENTRAL AVENUE, SUITE 1930 PHOENIX AZ 85012 |
| MCCORMICK, SAMANTHA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| MCCOTTER, SHANNON | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| MCCOY, CARLA | MCNULTY LAW FIRM 827 MORAGA DRIVE MCNULTY, PETER J. LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| MCCOY, CHRISTI (SMITH) | LANGSTON & LOTT, PLLC 100 SOUTH MAIN ST. LOTT, CASEY L. BOONEVILLE MS 03882 |
| MCCOY, SANDRA | LANGSTON & LOTT, PLLC 100 SOUTH MAIN ST. LOTT, CASEY L. BOONEVILLE MS 03882 |
| MCCROSKIE, DANA | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| MCCULLOUGH, LEONA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| MCDONOUGH, COLLEEN | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| MCDOWELL, JUDY | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| MCDOWELL, NASHIRA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| MCELMURRAY, KRYSTAL | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| MCELROY, PATRICIA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| MCELROY,PATRICIA & MCELROY,STEPHEN | WARD BLACK LAW C/O JANET WARD BLACK 208 W. WENDOVER AVE GREENSBORO NC 27401 |
| MCELVEEN, PAULINE | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| MCFARLAND, MARY | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| MCGANN, ELLEN | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| MCGARVEY-TANEBAUM, GENEVIEVE | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| MCGILL, CINDY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| MCGILL, PHYLLIS | GHIORSO LAW OFFICE 494 STATE STREET, STE. 300 SALEM OR 97301 |
| MCGILL, PHYLLIS | WILLIAM D. BRANDT, P.C. 494 STATE STREET, STE 300B SALEM OR 97301 |
| MCGINNIS, BERNADETTE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| MCGONIGLE, JOYCE | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| MCGOVERN, SHEILA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| MCGUINNESS, ERIN | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| MCKAY, MARY | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| MCKEE, ROBBIE | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| MCKENZIE, JOYCE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| MCKENZIE, TERI | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| MCKERNAN, DIANE AND MCKERNAN, JAMES | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| MCKINNEY, RITA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| MCKNIGHT, ANN | BERGSTRESSER & POLLOCK PC 52 TEMPLE PLACE, 4TH FL BOSTON MA 02111 |
| MCKNIGHT-FOSTER, CAROL | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| MCLANAHAN, REBECCA; SHEELEY, ALVINA | MORRIS LAW FIRM 4001 W. ALMEDA AVE, STE 208 MORRIS, JAMES A. ANDERSON, AMY BURBANK CA 91505 |
| MCLAUGHLIN, LISA | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| MCLAURIN, EXIE | THE MITCHELL FIRM, PLLC 1020 HIGHLAND COLONY PKWY, STE 704 JOSEPH RIDGELAND MS 39157 |
| MCNEAL, PATRICIA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. |

| Claim Name | Address Information |
|---|---|
| MCNEAL, PATRICIA | PHILADELPHIA PA 19107 |
| MCNEILL, MARY | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| MCNEW, DORIS | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| MCQUILLAN, MARY | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| MCQUILLAN, MARY | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| MEDINA, JUDY | HILLARD MUNOZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MEDINA, MICHELLE | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| MEDRANO, DORA | NAPOLI SHKOLNIK, PLLC 525 SOUTH DOUGLAS STREET, SUITE 260 EL SEGUNDO CA 90245 |
| MEGHANA, JOSHI | BARNES & THORNBURG LLP 2029 CENTURY PARK E SUITE 300 MURDICA, JAMES F. KO, SANDRA M. LOS ANGELES CA 90067 |
| MEHOCHKO, REBECCA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| MEHRINGER, JESSICA | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| MEIKLE, ELIZABETH | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| MELINDA BARFIELD | LOBER & DOBSON, LLC DOBSON, WILLIAM GREGORY 1040 FORT STEPHENSEN ROAD LOOKOUT MOUNTAIN GA 30728 |
| MELINDA BARFIELD | LOBER & DOBSON, LLC MCBRIDE, A. DANIELLE 830 MULBERRY STREET, STE. 201 MACON GA 31201 |
| MENDES, HOLLY | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| MENDOZA, ANNETTE | KENT M. LUCACCIONI, LTD. 20 SOUTH CLARK STREET, SUITE 1700 LUCACCIONI, KENT M. CHICAGO IL 60603 |
| MENDOZA, MARIA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MERKURIS, SANDY | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| MERRITT, DESIREE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| MERRY, TAMI | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| MERVINE, BONNIE | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| METZ, SUSAN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. GREENBERG, SHANE BURBANK CA 91505 |
| MEYER, JOLENE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| MEYER, SABRENEA | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| MICALE, EMMA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, STE 200D REDONDO BEACH CA 90277 |
| MICHAEL, PAMELA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| MICHAELS, CHRYSTASYA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| MICHELLE KRUMM | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MICHELSON-BOYLE, JAN DEBORAH | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| MICHINI, MARGARET | NAPOLI SHKOLNIK, LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| MIER, KIMBERLY | RILEYCATE, LLC 11 MUNICIPAL DRIVE, SUITE 320 FISHERS IN 46038 |
| MIGHELLS, CHARMAINE | MOTLEY RICE, LLC 55 CEDAR ST., STE 100 FITZPATRICK, FIDELMA PROVIDENCE RI 02903 |
| MILAN, ELIZABETH | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| MILANO, SAFFRA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| MILES, JENNIFER | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, |

| Claim Name | Address Information |
|---|---|
| MILES, JENNIFER | CORRIE SEATTLE WA 98104 |
| MILES, LINDA | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| MILES, PINNIE | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| MILLER, DEBORAH | LAW OFF OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| MILLER, ESTHER | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| MILLER, JACQUELINE | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| MILLER, JANET EST STEPHANIE MILLER | LEVY KONIGSBERG LLP C/O JEROME BLOCK 800 3RD AVE., 11TH FLOOR NEW YORK NY 10022 |
| MILLER, JENNIFER | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| MILLER, KAREN | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, ANDREW W. WITCHITA KS 67226 |
| MILLER, MARGARET | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| MILLER, MYRA | LAW OFFICES OF CHARLES H. JOHNSON 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| MILLER, TERESSA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| MILLIREN, SANDRA | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| MILLIS, JOAN | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| MILLIS, JOAN | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| MILLS, CONCETTA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| MILLS, ROSEMARIE | BELLUCK & FOX, LLP 546 FIFTH AVENUE, 4TH FLOOR GEORGIOU, KRISTINA NEW YORK NY 10036 |
| MINOR, EST MARGARETTE OF MINOR, CAROL | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| MINTZER, BOBBI | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| MIRROW, HEIDI | LAW OFFICE OF ROGER 'ROCKY' WALTON C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| MISER, LINDA | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| MISKOFF, LAURIE EST OF MURARY BECK | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| MITCHELL, BRENDA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| MITCHELL, JANE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MITCHELL, LINDA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH, NELSON JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| MITCHELL, REBECCA | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| MITCHELL, REBECCA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| MITCHELL, TAMI | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MOBERS, ANDY ESTATE OF ELZA MOBERS | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| MOBERS, ELZA | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
| --- | --- |
| MOCHEL, RHONDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| MOEN, DEBORAH | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| MOHAMMAD, CYNTHIA | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. 15 WARREN STREET PH WEST HACKENSACK NJ 07601 |
| MONDEAUX, TANYAGALE | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MONDRAGON, BETTY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| MONIA, JANER | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MONTEJO, MARIA | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| MONTIHO, MARLENE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, NEIL JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| MONTOYA, AIDE | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| MONTZ, CAROL | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| MONTZ, CAROL | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| MONTZ, CAROL | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| MOODT, PAMELA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| MOODY, SHANNON | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| MOON, TAMATHY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| MOON-GAINES, HELEN | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MOORE, DEBORAH | KIRTLAND & PACKARD, LLP KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| MOORE, MAE K. | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| MOORE, MELISSA | SCHROEDER MAUNDRELL BARBIERE POWERS 5300 SOCIALVILLE FOSTER RD, STE 200 POWERS, TODD M. MASON OH 45040 |
| MOORE, NORMA | HARRISON DAVIS STEAKLEY MORRISON, JONES PC 5 RITCHIE RD WACO TX 76712 |
| MOORE, ROSIE | STEVENSON LEGAL GROUP, PLLC 1010 N. WEST STREET STEVENSON, DAMON R. JACKSON MS 39215 |
| MOORE-WILBURN, JEROLENE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| MORALES, LYDIA | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| MORAN, LORETTA | LAW OFF OF ROGER 'ROCKY' WALTON, P. C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| MOREL, ELIZABETH | THE RUTH LAW TEAM 842 RAYMOND AVE., STE 200 ROSLANSKY, ERIC D. ST. PAUL MN 55114 |
| MORGAN, JOANNE | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 KELLER, KYLE J. GREGORIA, ALAINA A. PHILADELPHIA PA 19103 |
| MORGAN, LEAH | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| MORGAN, MARY | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| MORGAN-SIMPSON, DIANNE | BURNETT LAW FIRM 3737 BUFFALO SPEEDWAY, 18TH FLOOR HOUSTON TX 77098 |
| MORIN-OUELLETTE, DEBRA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| MORRIS, SUSAN | CHISHOLM & CHISHOLM, P.C. 516 FIRST AVENUE WEST PO BOX 2034, CHISHOLM, DEAN COLUMBIA FALLS MT 59912-2034 |
| MORRIS, THELMA | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| MORRISON, ROSEANN | THE LAW OFF OF SEAN M. CLEARY, P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MORRISSEY, CAROLE | CORBOY & DEMETRIO, P.C. 33 NORTH DEARBORN ST, 21TH FLOOR LUMB, KENNETH T. |

| Claim Name | Address Information |
|---|---|
| MORRISSEY, CAROLE | DEMETRIO, TOM A CHICAGO IL 60602 |
| MORTIMER, DIANNE | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| MORTIMER, LAURA | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| MORTON, MARY | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| MORTON, VICTORIA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| MOSCHOGIANIS, NANCY | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| MOSLEY, JEFFELYN | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| MOSQUEDA, CONNIE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| MOSS, DAVONNA | SEIDMAN MARGULIS & FAIRMAN, LLP 110 W. MAIN ST., STE. 110 SEIDMAN, DANIEL R. BELLEVILLE IL 62220 |
| MOSS, PENNY | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH, NELSON JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| MOTOLA, JOANN | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| MOUNT, COLETTE | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY ST, SUITE 1303 FIORE, JENNIFER ASLAMI, SOPHIA ALEXANDER SAN FRANCISCO CA 94104 |
| MOUTON, GENEVA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| MULLER, MEREDITH | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 09810 |
| MULLER, MEREDITH | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| MULLINS, JULIA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| MUNNS, MARIZELA | FAY LAW GROUP PLLC 1250 CONNECTICUT AVE, NW SUITE 200 WASHINGTON DC 20036 |
| MUNOZ-ANELLO, CRISTINA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| MURLINE NELSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MURPHY, KERRY AND MURPHY, MICHAEL | KELLEY & FERRARO, LLP C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| MURPHY-AMOS, TIFFANY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| MURRAY, BESSIE BLAND | HAFELI STARAN & CHRIST, P. C. 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 48320 |
| MUSGRAVE, GAYLE | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| MUSGROVE, PAMELA | BOODELL & DOMANSKIS, LLC ONE N. FRANKLIN, STE. 1200 CHICAGO IL 60606 |
| MYERS, KATHERINE | WILLIAMS DECLARK TUSCHMAN CO., 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| MYERS, PHYLLIS | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| NALLS, CLARISSA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH ANDERSON, GARY A. BIRMINGHAM AL 32205 |
| NAPIER, LINDA | LAW OFFICES OF PETER G. ANGELOS, 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| NAPOLI, MARIA | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| NARD, LINDA | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| NASATSKY, LOLA | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| NATHAN, FRAIDA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| NATIONS, CARRIE | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N. MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| NAVARRO, DAWN | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| NAVELLI, ROSEMARY | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| NEESE, LINDA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |

| Claim Name | Address Information |
|---|---|
| NEFF, MARY | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| NEILSON, VICTORIA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| NELSON, CHRISTY | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| NELSON, JOANNE | PO BOX 823646 DALLAS TX 75382-3646 |
| NELSON, NANCY | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N. MARKET S SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| NELSON, RUTH | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| NELSON, SUZANNE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| NETTLES, CYNTHIA | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| NEWCOMB, NANCY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| NEWMAN, JILL | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| NEWTON, BARBARA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| NEWTON, JERRY B. AND NEWTON, PATSY | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| NGUYEN, ANNIE | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| NICHOLS, TRISHA | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| NICHOLS, TRISHA | MILSTEIN, JACKSON, FAIRCHILD & WADE 10990 WILSHIRE BLVD STE 800 LOS ANGELES CA 90024-3931 |
| NICHOLSON, JOYCIE | THE DILORENZO LAW FIRM, LLC 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| NICKALOFF, LANA | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| NICKELL, BARBARA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| NICOLAY, MARY | CORBOY & DEMETRIO, P.C. 33 NORTH DEARBORN ST, 21TH FLOOR LUMB, KENNETH T. DEMETRIO, TOM A CHICAGO IL 60602 |
| NIXON, BETTY | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| NIXON, ROBIN | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| NIXON, SHELBY | THE PENTON LAW FIRM 209 HOPPEN PL BOGALUSA LA 70427-3827 |
| NOGA, DONNA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| NOORDA, GABRIELA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. GREENBERG, SHANE BURBANK CA 91505 |
| NORMAN, STANTRA | JEANSONNE & REMONDET POST OFFICE BOX 91530 REMONDET, JR., MICHAEL J. LAFAYETTE LA 70509 |
| NORRIS, LISA | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| NORRIS, THERESA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| NOVIKOFF, ELENA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| NUCKLES, SALLY | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| NUCKOLS, ETHEL | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| NUNEZ, ANTONIA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| NUNEZ, MARY | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| NUNLEY-CALLENDER, ZONIA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| OATIS, GINA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, |

| Claim Name | Address Information |
|---|---|
| OATIS, GINA | T. ROE NASHVILLE TN 37215 |
| OATMAN, JANICE | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| OATMAN, JANICE | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 J. ROBERT BELL III BOCA RATON FL 33432 |
| OBERLIN, CAROL | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| OBRIEN, ERIN | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| OBRIEN, WILMA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| OBRIEN, WILMA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| OCHOA, ROBERTA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| OCONNELL, LAURA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| OCONNELL, LORETTA & OCONNELL, JOHN | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| OCONNOR, REBECCA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| ODLE, MARTHA | COLLEY SHROYER & ABRAHAM CO. LLC 536 SOUTH HIGH STREET COLUMBUS OH 43215 |
| ODOM, SHERRI EST OF JAMES MCCORMICK | BEASLEY ALLEN C/O CHARLIE STERN 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ODOM, TREINA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ODWYER, KIM | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| OESTERLE, DOWAINE | MONTROSE LAW LLP 6 CONSULTANT PL., STE 100-A DURHAM NC 27707 |
| OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER 99 WOOD AVE SOUTH, STE 302 ISELIN NJ 08820 |
| OGG, KAREN | LAW OFFICE OF ISAAC TOVEG LAW CORP 2600 W. OLIVE AVE., STE. 91505 TOVEG, ISAAC BURBANK CA 09150 |
| OHARA, NANCY | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| OHERN, SUSAN | VICKERY & SHEPHERD, LLP 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| OJEDA BAELLO, SANDRA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| OLIVER, GERLENE ; PALMER; DORINNE | CORBOY & DEMETRIO, P.C. 33 NORTH DEARBORN ST, 21TH FLOOR LUMB, KENNETH T. DEMETRIO, TOM A CHICAGO IL 60602 |
| OLIVIER, KILEY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| OLLMAN, LOIS | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| OLSON, BARBARA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| OLSON, DONNA A. AND ROBERT M. | LEVY KONIGSBERG LLP RENNER WALKER 605 THIRD AVE., 33RD FLOOR NEW YORK NY 10158 |
| OLSON, DONNA A. AND ROBERT M. | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| ONEAL, D FULMORE EST OF C FULMORE | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| ONEILL, RITA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ONOPA, JOAN | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| ONORATO, MARY | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| ORDETX, ZONIA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| ORH, DEBRA | PROVOST UMPHREY LAW FIRM 490 PARK STREET BEAUMONT TX 77704 |
| ORLIN, DENISE | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| ORTEGA, CHRISTINE | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, SHERLEEN | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| ORTIZ, SONIA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| ORTIZ, SONIA | THE MADALON LAW FIRM 100 NORTH FEDERAL HIGHWAY 4TH FLOOR FORT LAUDERDALE FL 33301 |
| OSHEA, CLAIRE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH,STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| OTIS, BARBARA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| OTTERBOURG P.C. | ATTN: MELANIE CYGANOWSKI,JOHN BOUGIAMAS, ADAM C. SILVERSTEIN 230 PARK AVENUE NEW YORK NY 10169 |
| OTTERBOURG P.C. | ATTN: JOHN BOUGIAMAS, ESQ. 230 PARK AVE NEW YORK NY 10169 |
| OUELLETTE, MICHELLE | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| OVERSTREET, VIVIAN | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| OWENS, KAREN J. EST OF HELEN KINNEY | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| OWENS, SUSAN | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| OYEBAMIJI, SHALONDA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| OYLER, LISA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| PACE, WILLA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| PACHECO, NINFA | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, KAREN DINE, COLIN ROBINSON, PETER KEANE 919 N. MARKET STREET, 17TH FLOOR WILMINGTON DE 19801 |
| PAIGE, CHERYL | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| PALACIOS, DINA | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| PALMER, BOBBIE | AVA LAW GROUP, INC. 3667 VOLTAIRE STREET VAN ARSDALE, ANDREW JACOB SAN DIEGO CA 92106 |
| PALMER, DAISY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| PALTER, ANN | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| PALUZZI, JANICE | EARLY LUCARELLI SWEENEY & MEISENKOTHEN C/O BRIAN P KENNEY ONE CENTURY TOWER 11TH FL 265 CHURCH ST NEW HAVEN CT 06510 |
| PALUZZI, JANICE | EARLY LUCARELLI SWEENEY & MEISENKOTHEN C/O ROBERT SWEENEY ONE CENTURY TOWER, 11TH FL 265 CHURCH ST NEW HAVEN CT 06510 |
| PAMELA MONAGHAN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PAMELA TAYLOR | THE DIETRICH LAW FIRM, PC SHEMIK, NICHOLAS J. 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| PAN, LILING | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| PAN, LILING | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| PANKONIEN, JANET | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| PAPA, VICTORIA | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| PARK, BONNIE | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| PARKER, BETHANY | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| PARKER, LINDA | STRAUSS TROY CO., LPA 150 EAST FOURTH STREET 4TH FLOOR CINCINNATI OH 45202-4015 |

| Claim Name | Address Information |
|---|---|
| PARKER, MADELINE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| PARKER, SARAH | SMITH, GILDEA & SCHMIDT LLC 600 WASHINGTON AVE, SUITE 200 TOWSON MD 21204 |
| PARMER, BARBARA | KAHN WIKSTROM & SININS, P.C. 35 JOURNAL SQUARE, SUITE 525 HICKS, JAVERBAUM WURGAFT JERSEY CITY NJ 07306 |
| PARSHALL, SHIRLEY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| PARSONS, MELISSA | GARY C. JOHNSON P.S.C. 110 CAROLINE AVENUE PIKEVILLE KY 41501 |
| PARSONS, MELISSA | FRIEDMAN RUBIN, PLLP 1109 1ST AVE, STE. 501 SEATTLE WA 98101 |
| PASQUALE, SUSAN | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| PASSANDER, MARILYN | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| PAT, KATHERINE AND PATE, ROBERT | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| PATE, ANN | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| PATEL, PREETY | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |
| PATTEN, VICTORIA | KLEIN FRANK, P.C. 5277 MANHATTAN CIR STE 102 BOULDER CO 80303-8200 |
| PATTERSON, CAROL | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| PATTERSON, CAROL | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| PATTERSON, TIFFANY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| PATTERSON, WANDA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL IHRIG, CHAD E. AUSTIN TX 78746 |
| PATTON, MARCELLA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| PATTON, MARCELLA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| PAUL, KAREN EST PATRICIA SCHILLACI | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| PAULETTE SAUNDERS | ZINNS LAW, LLC ZINNS, SHARON 1800 PEACHTREE ST., NW, STE. 370 ATLANTA GA 30309 |
| PAULSON, TERESA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| PAULSON, TERESA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| PAYNE, JANET | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| PAZDUR, MARY | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| PEACH, CHRISTIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| PEARLMAN, GOLDA | GITLIN, HORN AND VAN DE KIEFT, LLP 2095 BROADWAY, STE. 411 NEW YORK NY 10023 |
| PEARSON, LAURA | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| PECK, SANDRA | POURCIAU LAW FIRM 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| PECK, TAMMY | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| PEDROZA, NIDIA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| PELLETIER, NANCY | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| PELTZ, JUDITH | THORNTON LAW FIRM LLP C/O ANDREA LANDRY ONE LINCOLN STREET, 13TH FL. BOSTON MA 02111 |
| PELTZ, JUDITH AND PELTZ, BENJAMIN | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| PELULLO, BARBARA | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MESSA, JOSEPH L PHILADELPHIA PA 19103 |
| PENA, SILVIA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| PENA, SYLIVA | GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE RTE 157 HUBBARD, KATIE A. |

| Claim Name | Address Information |
|---|---|
| PENA, SYLIVA | EDEARDSVILLE IL 62025 |
| PENA, SYLIVA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| PENA, SYLIVA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| PERAULT, JOANNE | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| PEREZ, JESENIA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| PEREZ, SYLVIA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| PERKINS, BETTY | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| PERKINS, JEANIE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET – FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| PERKINS, KIMBERLY | LAW OFFICE OF ROGER 'ROCKY' WALTON C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| PERL, ROSEMARIE | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| PERROTTO, BRENDA | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| PERSON, JANESE | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| PETERS, BEVERLY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| PETERSON, LYDIA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| PETERSON, MATTHEW RE: DR. GREGG | PETERSON; FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST SUITE 500 PO BOX 189 EDWARDSVILLE IL 62034 |
| PETERSON, STANLEY | THE EARLY FIRM, LLC C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| PETERSON, STANLEY & PETERSON, DEBBY | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| PETRIDES, ANDREA | MICHAEL S. WERNER, PARKER WAICHMAN LLP, 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| PETRO, BONNIE | LAW OFFICES OF PETER G ANGELOS P.C 100 NORTH CHARLES STREET 22ND FLOOR BALTIMORE MD 21201 |
| PETROSKY, DONNA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| PETRUS, PAMELA | ZINNS LAW, LLC 1800 PEACHTREE ST., NW, STE. 370 ZINNS, SHARON ATLANTA GA 30309 |
| PETTIGREW, DANNETTE | VENTURA LAW 235 MAIN STREET RIBEIRO AGOSTINHO J BARBER NICOLE L DANBURY CT 06810 |
| PFISTER, PEGGY ESTATE OF NANCY ANN | HEMBD; DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| PHALEN, SUSAN | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| PHILLIPS, KAREN | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| PHILLIPS, LESLEYANN | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| PHILLIPS, VALERIE | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| PICCOLO, NANCY | LEVY KONIGSBERG LLP C/O JEROME BLOCK 605 THIRD AVENUE, 33 FL NEW YORK NY 10158 |
| PICKLESIMER, ROBERT | KASSEL MCVEY 1330 LAUREL STREET POST OFFICE BOX 1476 COLUMBIA SC 29202 |
| PICKLESIMER, ROBERT & PICKLESIMER, | NANCY; DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| PICOU, CINDY | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| PIERCE, MARION | THE PENTON LAW FIRM 209 HOPPEN PL BOGALUSA LA 70427-3827 |
| PINIZZOTTO, DIANE | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE, STE 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| PIPER, ANN | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| PIPER, ANN | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |

| Claim Name | Address Information |
|---|---|
| PITRE, ALENA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY SUITE 200D REDONDO BEACH CA 90277 |
| PLAISANCE, MARCY | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, SUITE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| PLETZER, ANNA | VENTURA LAW 235 MAIN STREET RIBEIRO AGOSTINHO J BARBER NICOLE L DANBURY CT 06810 |
| PLOTKIN, EVAN | EARLY LUCARELLI SWEENEY & MEISENKOTHEN C/O ROBERT SWEENEY ONE CENTURY TWR 11 FL 265 CHURCH ST NEW HAVEN CT 06510 |
| PLOTKIN,EVAN & BARRY-PLOTKIN,MARTHA | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| POCHE, MAUREEN | BRIAN E ADORNO ATTORNEY AT LAW, LLC 611 N CAUSEWAY BLVD ADORNO, BRIAN EDWARD METAIRIE LA 70001 |
| POCHE, MAUREEN | USRY, WEEKS & MATTHEWS, APLC 1615 POYDRAS STREET, SUITE 1250 RICAHRDSON, TIMOTHY R. NEW ORLEANS LA 70112 |
| POKRYSKA, ALEXANDRA | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE, STE 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| POLAK, TERESE | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| POLAN, WILMA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWAY STE 1712 NASHVILLE TN 37219 |
| POLK, KARLA | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| POLLARD, REGINA | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| POOLE, PATRICIA | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| POPLICK, HEIDII | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| POPP, KAREN | LAW OFFICES OF PETER G ANGELOS P.C. 100 NORTH CHARLES STREET 22ND FLOOR BALTIMORE MD 21201 |
| PORRES, NIVIA | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVENUE SCHLESINGER, SCOTT P. GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| PORTER, ECHANNA | HAFFNER LAW PC 445 SOUTH FIGUEROA ST, SUITE 2325 LOS ANGELES CA 90071 |
| POSNER, ESTHER | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| POSTON, DARLENE | LEVIN PAPANTONIO THOMAS MITCHELL RAFFERTY & PROCTOR PA 316 S. BAYLEN STREET SUITE 600 PENSACOLA FL 32502 |
| POTTS, SARAH | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| POWELL, DORIS | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| POWELL, DOROTHY | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| POWELL, WILMA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| PRECIADO, PEDRO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| PREJEAN, SHARON | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| PREUSS, CAROL | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| PRICKETT, SANDRA | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| PRICKETT, SANDRA | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP 10250 CONSTELLATION BLVD., SUITE 1400 LOS ANGELES CA 90067 |
| PRINCE, MARY | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| PRINTY, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| PRISOCK, KELLY | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| PRITCHARD, C.AMELIA EST OF D GRAHAM | JACOBS & CRUMPLAR, P.A. C/O DAVID CRUMPLAR 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| PROCTOR, DEBORAH | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| PROKOP, CYNTHIA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL |

| Claim Name | Address Information |
|---|---|
| PROKOP, CYNTHIA | 62226 |
| PROSE, EILEEN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| PROTOKOWICZ, KATHLEEN | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| PROUT, OLIVIA | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, SUITE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| PROVITT, TIFFANY | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| PRUDENCIO, CHRISTINA G. | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PRYOR, CAROLYN | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| PRZEKOP,CHARLES & PRZEKOP,DELPHINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| PUCH, NORMA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| PUCILOSKI, JENNIFER | MICHAEL S WERNER, PARKER WAICHMAN LLP, 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| PULASKI, MICHELE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| PULLAN, MARIE | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| PULLIAM, KAREN | LEWIS SAUL & ASSOCIATES, P.C. 120 EXCHANGE ST, SUITE 200 COLEMAN, EDWARD A. PORTLAND ME 04101 |
| PURDUE, CAROL | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| PYRAM, MICHELE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| QUAGLIESE, VIRGIE | THE POINTE 1205 E. WASHINGTON ST. SUITE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| QUARLES, TERESA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| QUIGLEY, ROBIN | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| QUINN, CAROL | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| RABINOWITZ, ROBIN | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| RADBILL, NATALIE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| RADER, KIMBERLY | WILLIAM G. COLVIN, PLLC 801 BROAD STREET, STE 428 COLVIN, WILLIAM G. CHATTANOOGA TN 37402 |
| RADOUS, PAUL | VOGELZANG LAW C/O WYATT BERKOVER 401 N. MICHIGAN, SUITE 350 CHICAGO IL 60611 |
| RAFAIL, BETTY | ATTN: DANIEL P. MCDYER 781 ELM SPRING ROAD PITTSBURGH PA 15243 |
| RAFFERTY, BONNIE | POWERS ROGERS & SMITH LLP 70 W. MADISON, SUITE 5500 POWER, JAMES I. CHICAGO IL 06060 |
| RAINDORF, MARCY | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| RAK, JOANNA | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| RAKES, BARBARA | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, SUITE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| RAM, JEANNE | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| RAMEY, DANEEN | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| RAMIREZ, ALISIA | MATERN LAW GROUP, PC 1230 ROSECRANS AVE, STE. 200 MANHATTAN BEACH CA 90266 |
| RAMIREZ, ANA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |

| Claim Name | Address Information |
|---|---|
| RAMLOCHAN, CHANMATTIE | MORRELL LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RAMOS, ARISEL | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| RAMOS, IRMA | HILLARD MUNOZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RAMOS, RUBY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| RAMOS-MORENO, PURA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| RAMRIEZ, MARIA | LAW OFF. OF ROGER 'ROCKY' WALTON P. C. 2310 W. INTERSTATE 20, SUITE 200 WALTON, ROGER ARLINGTON TX 76017 |
| RAMSEY, SHIRLEY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| RANDALL, THERESA | STEWART & STEWART 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| RANDAZZO, DEBRA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| RANDOLPH, SANDRA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| RANDOLPH, SANDRA | HERMAN GEREL, LLP 230 PEACHTREE STREET, SUITE 2260 HIRSCH, ANDREA S ATLANTA GA 30303 |
| RANNEY, LINDA | HEARD LAW FIRM, PLLC 2925 RICHMOND AVE. SUITE 1550 HOUSTON TX 77098 |
| RANSFORD, JENNIFER | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY SUITE 200 FORT LAUDERDALE FL 33301 |
| RAPPOLD, MADELEINE | BECNEL LAW FIRM, LLC 425 WEST AIRLINE HWY, STE B LA PLACE LA 70068 |
| RASH, MARJORIE | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N MARKET STREET SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| RASLER, ANN | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| RATCLIFFE, PATTI | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| RATLIFF, ALYSS | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| RAWNSLEY, ANNE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| RAWNSLEY, ANNE | MJR 600 W NEW YORK AVE. DELAND FL 32720 |
| RAY, MARY | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| RAZZANO, JODI | PETERSON & ASSOCIATE, P.C. 801 W. 47TH STREET, SUITE 107 PETERSON, DAVID M. KANSAS CITY MO 64112 |
| REALE, BONNIE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| REED, CHASTITY | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| REED, ELFA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| REED, ELIZABETH | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| REESE, CAROLYN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| REID, MARILYN | THE LAW FIRM OF LARRY HELVEY 2735 FIRST AVENUE SE, SUITE 101 CEDAR RAPIDS IA 52402 |
| REID-CARREIRO, KATHRYN | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| REINHOLD, MARILYN | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| RENCHER, DOROTHY | VENTURA LAW 235 MAIN STREET RIBEIRO AGOSTINHO J BARBER NICOLE L DANBURY CT 06810 |

| Claim Name | Address Information |
|---|---|
| RENEW, MARY | JAMES, VERNON & WEEKS, PA 1626 LINCOLN WAY COEUR DALENE ID 83814 |
| RENNA, GENEVIEVE | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| RENNA, GENEVIEVE | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| RENNER, DOLLY | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| RENNER, DOLLY | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| RENNER, DOLLY | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| RENNER, DOLLY | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| RENNIE-SMITH, CHERYL | MICHAEL S. WERNER, PARKER WAICHMAN LLP, 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| RENTKO, MARILYN ANN & RENTKO, JOHN | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| RESNIK, AMY | WEITZ & LUXENBERG, P.C. 700 BROADWAY WEITZ, JUSTIN NEW YORK NY 10003 |
| RESOR, FAYE | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, SUITE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| RETANA, GUADALUPE DE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| REVIS, ANITA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| REY, CECLIA | PARAFINCZUK WOLF, P.A. 9050 PINES BLVD., STE 450-02 PEMBROKE PINES FL 33024 |
| REYES, PAMELA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| REYES, RAMONA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY ST, STE 1303 FIORE, JENNIFER ASLAMI SOPHIA ALEXANDER MA SAN FRANCISCO CA 94104 |
| REYES, ROSALINO III & REYES, GEMMA | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| REYNOLDS, ANGELA | CARLSON LAW FIRM 100 EAST CENTRAL TEXAS EXPY 90277 KILLEEN TX 76541 |
| REYNOLDS, ELISABETH | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| RHINEHART, MACKENZIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| RICCIUTI, CATHERINE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH, NELSON J. AUSTIN TX 78746 |
| RICE, DIANE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| RICH-WILLIAMS, ADA | LAW OFF. OF RICHARD R BARRETT, PLLC 2086 OLD TAYLOR ROAD, SUITE 1011 OXFORD MS 38655 |
| RICHARD, DONNA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| RICHARD, LINDA | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| RICHARDS, BETHANY ESTATE OF V | RICHARDS; DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| RICHARDS, ROCHELLE | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| RICHARDS, VERNA | BERGMAN DRAPER OSLUND C/O MATTHEW BERGMAN 821 2ND AVENUE, SUITE 2100 SEATTLE WA 98104 |
| RICHARDSON, DOROTHY | MARTIN & JONES 4140 PARKLAKE AVE, STE 400 GUEST, CARRIE R. RALEIGH NC 27612 |
| RICHARDSON, KAREN | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| RICHARDSON, SHEILA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| RICHARDSON, SONYA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| RICHARDSON, SYLVIA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W SUITE 300 METAIRIE LA 70001 |
| RICHMAN, DEBORAH | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| RICKETTS, ELIZABETH | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |

| Claim Name | Address Information |
|---|---|
| RING, DEBBIE | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| RISLEY, HOPE | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| RIVERA, IVETTE | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| RIVERA, JASMINE | HACH ROSE SCHIRRIPA & CHEVERIE LLP 112 MADISON AVENUE, 10TH FLOOR SCHIRRIPA, FRANK R NEW YORK NY 10016 |
| RIVERO, MARITZA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| RIZZO, SHIRLEY | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ASLAMI, SOPHIA M. ALEXANDER, MARY E SAN FRANCISCO CA 94104 |
| ROBBI BUCHANAN | CHAFFIN LUHANA LLP LUHANA, ROOPAL P 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| ROBBINS, CINDY | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| ROBBINS, MICHELLE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| ROBBINS, WILLIAM EST OF M ROBBINS | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| ROBERTA MORELAND | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| ROBERTS, AUDREY | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| ROBERTS, BETTY | HARRIS LOWRY MANTON LLP 1418 DRESDEN DR NE, STE 250 MANTON, JED D. LOWRY, STEPHE BROOKHAVEN GA 30319 |
| ROBERTS, DEBBRA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 55540 |
| ROBERTS, DONNA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| ROBERTS, KIMBERLY | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| ROBERTSON, DAWN | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| ROBERTSON, DOLORES | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| ROBERTSON, GRACE | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| ROBERTSON, JANICE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350, ROACH NELSON J. JOHNSON, CHRISTOPHER R. AUSTIN TX 78746 |
| ROBERTSON, RUTHLA | VENTURA LAW 235 MAIN STREET RIBEIRO, AGOSTINHO J. DANBURY CT 06810 |
| ROBINSON, CAROLYN | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| ROBLES, MIRIAM | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| ROBY, DWANA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| ROBY, DWANA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| ROCHA, MARINA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| RODERICK, CAROL | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| RODMAN, TERESA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| RODOLFO, DOROTHY AND | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| RODRIGUEZ, CAROLINA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| RODRIGUEZ, HAYDEE | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, HAYDEE | JORGE GUAYNABO PUERTO PR 00969 |
| RODRIGUEZ, TRACY EST OF R RODRIGUEZ | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| RODRIGUEZ-DIAZ, GRISEL | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| RODRIGUEZ-OQUENDO, CARMEN | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| ROEBUCK, KAY | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| ROEBUCK, MARY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| ROFFMAN, LORRAINE | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| ROGERS, BOBBI | RICHARDSON RICHARDSON BOUDREAUX 7447 S. LEWIS AVENUE ALLRED, RAYMOND S. TULSA OK 74136 |
| ROGERS, CONNIE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| ROGERS, JACQUELINE | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| ROGERS, MARY | LAW OFF. OF ROGER 'ROCKY' WALTON P. C. 2310 W. INTERSTATE 20, SUITE 200 WALTON, ROGER ARLINGTON TX 76017 |
| ROHE, PATRICIA A. AND ROHE, WILLIAM | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| ROMANUS, BARBARA | CORY WATSON CROWDER & DEGARIS, P.C. 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| ROOT, LINDA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ROSA WARD | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| ROSE, BRENDA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| ROSEFELD, JOSEPHINE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ROSEMARY BURKE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ROSEMOND, ALICIA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| ROSEN, LAURA | LINVILLE LAW GROUP GANDHI, VINITA 1932 N DRUID HILLS RD NE, SUITE 200 ATLANTA GA 30319 |
| ROSENBERG, THELMA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| ROSENTHAL, CANDACE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| ROSENTHAL, DEBRA | AVA LAW GROUP, INC. 3667 VOLTAIRE STREET VAN ARSDALE, ANDREW JACOB SAN DIEGO CA 92106 |
| ROSS, BARBARA | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| ROSS, CHATAQUA | LIAKOS LAW APC 1611 S. PACIFIC COAST HWY, STE 200 D REDONDO BEACH CA 90277 |
| ROSS, DONNA | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| ROSS, FRANCES | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| ROSS, LISA | HOLLAND GROVES SCHNELLER & STOLZE LLC, 300 N TUCKER, SUITE 801 ST. LOUIS MO 63101 |
| ROSS-GIESE, MARY | SCOVERN LAW 201 SPEAR STREET, SUITE 1100 SCOVERN, SUSANNE N. SAN FRANCISCO CA 94105 |
| ROSSIGNOL, SONYA | KAZAROSIAN COSTELLO LLP 546 MAIN STREET COSTELLO JR., WALTER A. HAVERHILL MA 01830 |
| ROY, LYNNE | LANDRY & SWARR, L.L.C. C/O FRANK SWARR 1100 POYDRAS STREET, STE. 2000 NEW ORLEANS LA 71063 |

| Claim Name | Address Information |
|---|---|
| ROY, LYNNE | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| ROY, MARY | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| ROYALL, WOLLO | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| ROYSTER, MARSHA | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| ROYSTON, JANET | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| RUBIO, LILLIAN | LIEFF CABRASER HEIMANN & BERNSTEIN LLP, 250 HUDSON STREET, 8TH FLOOR MCNABB, KELLY K LONDON, SARAH R. NEW YORK NY 10013 |
| RUBIO, LILLIAN | LIEFF CABRASER HEIMANN & BERNSTEIN LLP, 275 BATTERY STREET, 30TH FLOOR LONDON, SARAH R. SAN FRANCISCO CA 94111-3339 |
| RUDNICK, RHONDA | HAFELI STARAN & CHRIST , P.C. 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 04832 |
| RUIZ, MARITZAENID | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| RULAND, RHETA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| RUSSELL, DELORES | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| RUSSO, ESTHER | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| RUSSO, KATHRYN | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| RUSSO, VICTORIA | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| RUSSUM, KAREN | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| RUTTEN, BRENDA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| RYAN, ELINORE | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| RYAN, MARGARET | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| SACHS, EILEEN | DELL & DEAN PLLC 1225 FRANKLIN AVENUE SUITE 450 GARDEN CITY NY 11530 |
| SADLER, SHARON | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| SALAMANCA, SILVIA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| SALAVICS, PAMELA | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| SALCIDO, MARY | MILLER PITT FELDMAN & MCANALLY P.C. C/O PETER TIMOLEON LIMPERIS 1 S. CHURCH AVE., STE. 900 TUCSON AZ 85701 |
| SALCIDO, MARY AND SALCIDO, FRANK | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| SALFI, KATHLEEN | NAPOLI SHKOLNIK PLLC SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |
| SALGADO, CARMELA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| SALISBURY, CYNTHIA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SALKIN, DEBORAH | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R COHEN, MARK R. PHILADELPHIA PA 19103 |
| SAMIA, DORI ESTATE OF JOHN DEGRAZIA | DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| SAMONTE, TAMMY | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| SAMPLE, MARY | PO BOX 222881 WEST PALM BCH FL 33422-2881 |

| Claim Name | Address Information |
|---|---|
| SAMPSON, BETTY | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| SAMUEL, BETTIE | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| SAMUELS, SABRINA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| SANCHEZ, YVONNE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| SANDERS, GAIL | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| SANDERS, GEORGIA | DICELLO LEVITT GUTZLER LLC 7556 MENTOR AVENUE MENTOR OH 44060 |
| SANDERSON, LYNETH | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| SANDOVAL, SAN JUANA | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| SANDRA JOHNSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SANSONE, KRISTINA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD., STE 210 KENNER LA 70062 |
| SANTANA, ANN | COHEN, PLACITELLA & ROTH, P.C. 2001 MARKET ST, SUITE 2900 GEIER, DENNIS M. PHILADELPHIA PA 19103 |
| SANTISTEBAN, THAMAR | LAW OFF. OF NICHOLAS A. BOYLAN, APC 233 A STREET, SUITE 1205 VAVASOUR, LIAM F BOYLAN, NICHOLAS A SAN DIEGO CA 92101 |
| SANTOS, GENOVEVA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| SASAKI, ELENA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| SATTERWHITE-MUHAMMAD, BARBARA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| SAUNDERS, PAULA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| SAVAGE, MARILYN | BERKE LAW FIRM, PA 4423 DEL PRADO BOULEVARD S. BERKE, BILL B. CAPE CORAL FL 33904 |
| SAWYER, NINA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| SAYEGH, CHERYL | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| SCAMAN, LINDA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| SCARBROUGH, CATHERINE | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SCHEFFLER, LINDA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| SCHELLINGER, GAIL | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| SCHMAUS, CAROL | CORY WATSON, CROWDER & DEGARIS P.C. 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| SCHMIDT, MARALDINE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| SCHMIDT, MICHELLE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| SCHMITT, ALLISON | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MCLAFFERTY, ELIZABETH PHILADELPHIA PA 19103 |
| SCHMITZ, ASHLEY LEIGH | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SCHMITZ, MICHAELINE | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| SCHMITZ, PATRICIA | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SCHNEIDER, SUSAN | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP, 275 BATTERY STREET, 30TH FLOOR ZEGEYE, TISEME LONDON, SARAH R. SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| SCHNIER, MIRIAM | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| SCHOFIELD, MARY | LAW OFFICES OF ERIC H. WEINBERG 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| SCHOFIELD, MARY | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| SCHOFIELD, MARY | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| SCHORLING, KAE EST OF GERALDINE | ROWDEN; SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| SCHUBERT, KAREN | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| SCHULTZE, HEIDELINDE & SCHULTZE, | RICHARD; KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| SCHWAMPE, JUDY | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 09810 |
| SCHWARTZ, WENDY | SEIDMAN MARGULIS & FAIRMAN, LLP 110 W. MAIN ST., STE. 110 SEIDMAN, DANIEL R. BELLEVILLE IL 62220 |
| SCHWARTZBERG, FERN | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES STREET 22ND FLOOR BALTIMORE MD 21201 |
| SCOBEE, ROBIN | LAW OFFS. OF CHARLES H. JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| SCOTT, LYNDA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| SCOVENS, DIANE | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| SCUTARI, TARA | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. 15 WARREN STREET PH WEST HACKENSACK NJ 07601 |
| SEAL, RHEA | LAW OFFS. OF CHARLES H. JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| SELLARI, LYNN | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| SENA-HERNANDEZ, CHRISTINA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| SENEROTE, CHRISTINE | LAW OFF. OF ROGER 'ROCKY' WALTON P. C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| SENTER, DEBORAH | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| SENTER, DEBORAH | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP, 10250 CONSTELLATION BLVD., STE 1400 LOS ANGELES CA 90067 |
| SERRANO, LINDA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| SESKIN, MARILYN | THE ALVAREZ LAW FIRM 3251 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| SETZER, ANNIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| SEWELL, STEPHANIE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| SEYBOLDT, PATRICIA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |
| SEYBOLT, PATRICIA | CLAYEO C. ARNOLD, APC 865 HOWE AVENUE WATSON, JOSHUA H. STRALEN, JOHN T. SACRAMENTO CA 92825 |
| SEYMOUR, YOKITA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| SHABAN, L EUNA | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| SHACKELFORD, THRESA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102, SILL, MATTHEW J. BERGIN, CHRISTOPHER J OKLAHOMA CITY OK 73013 |
| SHADER, PATRICIA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| SHAMBLIN, WANDA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS |

| Claim Name | Address Information |
| --- | --- |
| SHAMBLIN, WANDA | LA 70130 |
| SHANN, RAYMOND | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| SHANNON, CAROL | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| SHARP, MICHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T HOUSTON TX 77017 |
| SHAW, CATHERINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| SHAW, IONE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| SHAW, SHIRLEY | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| SHEA, DOLORES | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE, STE. 900, KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| SHEARON, VICKIE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| SHEEHY, KELLY | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 W LINCOLN ST BELLEVILLE IL 62220 |
| SHELTON, BRENDA | CAMPBELL & ASSOCIATES 717 EAST BLVD HOOVER, PAYTON D. CAMPBELL, CLAIR G CHARLOTTE NC 28203 |
| SHELTON, BRENDA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| SHELTON, BRENDA | FRAZER LAW LLC 1415 UNIVERSITY AVE OXFORD MS 38655 |
| SHELTON, DEANNA | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND, SCOTT, PAUL M - 5 GLYNN AVENUE BRUNSWICK GA 31521-0220 |
| SHEPPERSON, JULIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| SHEPPERSON, JULIE | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| SHERLOCK, TINA | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY | ATTN: ARTHUR J ABRAMOWITZ, ROSS J. SWITKES 308 HARPER DR, STE 200 MOORESTOWN NJ 08057 |
| SHERMAN, CAROL | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SHINSKE, DIANA | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| SHINSKE, DIANA | DANZIGER & DE LLANO, LLP MICHELLE WHITMAN 440 LOUISIANA ST, UNIT 1212 HOUSTON TX 77002 |
| SHIPLEY, BARBARA | FREDEKING & BISER LAW OFFICES 511 EIGHTH STREET BISER, PAUL E. HUNTINGTON WV 25701 |
| SHIRLEY, NIEMEYER, | LEVY KONIGSBERG LLP C/O JEROME BLOCK 800 3RD AVE., 11TH FLOOR NEW YORK NY 10022 |
| SHLIGER, DAYNA | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| SHOEMAKER, JULIANNE | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| SHORE, BERNICE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| SHRIVER, BARBARA | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| SHUGART, BARBARA | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| SHULL, JANE MATHIS | FRAZER LAW LLC, 3102 WEST END AVE, STE. 400, MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37203 |
| SHUMAN, FRANCINE L. | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| SIDECO, TERESITA | NAPOLI SHKOLNIK PLLC SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SIECKMAN, KARL | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| SIFUENTES, NORMA | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| SILBERMAN, JANET | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| SILVA, KAMALA | ANDREWS THORNTON HIGGINS RAZMARA, LLP 4701 VON KARMAN AVE., STE 300 NEWPORT BEACH CA 92660 |
| SILVA, R EST OF M SILVA B SILVA & | K SILVA , DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| SILVA, SANDRA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| SILVERMAN, HARRIET & SILVERMAN, | KENNETH; WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| SIMMONS, ALICE | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| SIMMONS, CARRIE | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| SIMMONS, CARRIE | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| SIMMONS, LORRAINE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| SIMMONS, MILDRED | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| SIMMONS, TAMMY | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| SIMPSON, BRENDA | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| SIMPSON, CYNTHIA | ALLEN & NOLTE PLLC 5445 LA SIERRA DRIVE, SUITE 350 ALLEN, III, JOHN H 'TREY' DALLAS TX 75231 |
| SIMS, CONNIE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| SIMS, DARLAH | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| SINCLAIR, DELOISE | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| SINCLAIR, DELOISE | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| SINISCAL, MADELENE | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| SIPPLE, ALICE | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| SISSAC, VILMA | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| SIZEMORE, ROBIN | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| SKELTON, BESSIE | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200D REDONDO BEACH CA 90277 |
| SKONORD, CYNTHIA | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| SKORUPA, SHERRY | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| SLACK, MARY | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| SLAMPA, NORMA | THE LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST BALTIMORE MD 21201 |
| SLAYDEN, RENE | PRATT & TOBIN, P.C. ROUTE 111 AT AIRLINE DRIVE TOBIN, GREGORY M. EAST ALTON IL 62024 |
| SLEIK-LINDAHL, SALLY | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| SLUSHER, THERESA | PIERCE SKRABANEK BRUERA, PLLC 3701 KIRBY DR, STE 760 HOUSTON TX 77098 |
| SMARRA, ROSEMARY | BALZARINI & WATSON 310 GRANT STREET, STE. 3303 BALZARINI, LAURA PITTSBURGH PA 15219 |
| SMITH, AUDREY | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O T. BARTON FRENCH 1015 LOCUST |

| Claim Name | Address Information |
|---|---|
| SMITH, AUDREY | STREET, SUITE 1200 ST. LOUIS MO 63101 |
| SMITH, AUDREY AND SMITH, STEVEN | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| SMITH, BARBARA | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE, STE. 900, KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| SMITH, BARBARA | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| SMITH, BARBARA | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| SMITH, BRENDA | THE WEBSTER LAW FIRM 6200 SAVOY, SUITE 515 WEBSTER, JASON C. HOUSTON TX 77036 |
| SMITH, BRINDA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| SMITH, CAROLE | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| SMITH, CATHERINE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| SMITH, COLLEEN | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| SMITH, CYNTHIA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| SMITH, DEANNA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| SMITH, DEBORAH | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| SMITH, DONNA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| SMITH, DOROTHY | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| SMITH, GLORIA | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| SMITH, GLORIA | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| SMITH, JANET | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| SMITH, JEANNE | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| SMITH, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, PC GARRARD, H, HILL, A, MATTHEWS, J P.O. BOX 832 ATHENS GA 30603 |
| SMITH, KATHY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| SMITH, KIRK A. | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| SMITH, LINDA | LEVY KONIGSBERG LLP 800 THIRD AVE 11TH FLOOR LONG, AMBER BLUMENKRANZ, ROBIN B. NEW YORK NY 10022 |
| SMITH, MARTHA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| SMITH, OVERIA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| SMITH, ROBERTA | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| SMITH, ROBERTA | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP, 10250 CONSTELLATION BLVD., SUITE 1400 LOS ANGELES CA 90067 |
| SMITH, SHARON | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, SUITE 200 FORT LAUDERDALE FL 33301 |
| SMITH, SHERRY | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| SMITH, SHIRLEY | KAPUSTA DEIHL & SCHWEERS, LLC 445 FORT PITT BOULEVARD, SUITE 500 DEIHL, HOLLY L. PITTSBOURGH PA 15219 |
| SMITH, SYLVIA | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| SMITH, WINDY | WEITZ & LUXENBERG, P.C. 700 BROADWAY SHARMA, BHARATI O NEW YORK NY 10003 |
| SNEAD, VANESSA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| SNEDEN, CATHERINE | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST, SUITE 1600 PHILADELPHIA PA 19107 |
| SNEL, ELEANOR | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200 D REDONDO BEACH CA 90277 |
| SOGUILON, RUTHANN | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| SOLIS-MORALES, VERONICA | VOGELZANG LAW C/O NATHANIEL WALLACE 401 N. MICHIGAN AVENUE, SUITE 350 CHICAGO IL 60611 |
| SOMERS, GLENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 16755 VON KARMAN AVE, SUITE 200 WELLING, LAUREN IRVINE CA 92606 |
| SONDELSKI, CONSTANCE | THE LAW OFFS OF SEAN M CLEARY, P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SONDGEROTH, LILLIAN | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD., STE 210 KENNER LA 70062 |
| SONDGEROTH, LILLIAN | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| SONDGEROTH, LILLIAN | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| SONIER, MILDRED | LAW OFF. OF ROGER 'ROCKY' WALTON P. C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| SORENSEN-BAUMAN, ALICE | LARSEN ADVOCATES, PC 23 7TH AVENUE LARSEN, KRISTIAN KARL BROOKLYN NY 11217 |
| SORRELS, CYNTHIA | JONES WARD PLC 1205 EAST WASHINGTON ST., STE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| SOSTRE, RITA | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MCLAFFERTY, IRENE M. PHILADELPHIA PA 19103 |
| SOTO, DIANE | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SOTOODEH, CHRISTINE | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| SOULIOS, DEBORAH | LAW OFFS. OF RICHARD R BARRETT PLLC 2086 OLD TAYLOR RD, SUITE 1011 OXFORD MS 38655 |
| SOUTHARD, GERALDINE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| SOWL, MARY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| SPEARS, MARTHA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| SPENNY, GLADYS | GUSTAFON GLUEK, 120 SOUTH 6TH STREET, STE 2600, WILLIAMS, AMANDA M. GUSTAFSON, DANIEL E. MINNEAPOLIS MN 55402 |
| SPIER, KATJE | LOCKS LAW FIRM 601 WALNUT STREET SUITE 720 E PHILADELPHIA PA 19106 |
| SPIER, KATJE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| SPIER, KATJE | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| SPIER, KATJE | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| SPINKS, SHARON | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| SPONABLE, BONNIE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| SPORT, NAOMI | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| SPOTTS, JEAN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| SPRAUVE, CHERYL | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| ST. PIERRE, MARIELLE | MORRELL LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STACEY, CATHERINE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| STADTMUELLER, TONYA | MCELDREW YOUNG 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| STAHL, BONNIE | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| STALLWORTH, CAROLINE | LAW OFFS. OF CHARLES H. JOHNSON, PA 2599 MISSISSIPPI ST NEW BRIGHTON MN 55112-5060 |
| STANGER, GEORGANN | LEVIN SEDRAN & BERMAN 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| STANLEY, BONNIE | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200 D REDONDO BEACH CA 90277 |
| STANLEY, IRENE | CHAMP LYONS III, PC PO BOX 131388 BIRMINGHAM AL 35213-1388 |
| STANTON, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| STAPLES, MICHELE | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| STARK, KIMMY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD., SUITE 210 KENNER LA 70062 |
| STARK, KIMMY | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| STARK, KIMMY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| STARNES-MAXWELL, KATHLEEN | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC 1701 N. MARKET ST, STE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| STARR, IZETTA | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| STARR, LEONA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| STAUB, DARLENE | LAW OFFICES OF CHARLES H. JOHNSON, PA, 2599 MISSISSIPPI ST. NEW BRIGHTON MN 55112-5060 |
| STEARNS, MARY | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| STEBNER, BETH | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| STEELE, DIONNE | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| STEGALL, ELIZABETH | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| STEPHANSEN, SHARON | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| STEPHENSON, JEANNE | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. 56 E MAIN ST SOMERVILLE NJ 08876 |
| STEPPERT, SHARON | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| STEVENS, CANDACE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| STEVENS, DONNA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| STEVENS, GWENDOLYN | VICKERY & SHEPHERD, LLP 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| STEVENS, MINERVA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| STEWARD, SIERRA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| STEWART, GENNETTE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| STEWART, KAREN | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| STHAY, DRUCILLA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| STITH, TIA | NAPOLI SHKOLNIK PLLC SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |
| STOCKWELL, LINDA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |

| Claim Name | Address Information |
|---|---|
| STONE, BETTY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| STONE, DENISE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| STOROZYSZYN, JANE | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| STRASSBERG, DOROTHY | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| STRATHDEE, CINDY | ROCHON GENOVA LLP 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| STRATHDEE, CINDY | WILL DAVIDSON LLP 220 BAY STREET #1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| STRATTON, VIRGINIA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| STRECK, MATTHEW | SATTERLEY & KELLEY C/O JOSEPH SATTERLEY 8700 WESTPORT ROAD, SUITE 202 LOUISVILLE KY 40242 |
| STRECK, MATTHEW | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY JACKLONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STREETER, CAROLYN | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| STRICKLAND, PAMELA | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| STRINGFELLOW, THOMAS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| STROBEL, DOUGLAS AND STROBEL, JOANN | BRAYTON PURCELL LLP C/O GILBERT PURCELL 222 RUSH LANDING ROAD NOVATO CA 94945 |
| STRUKEL, CHRISTY | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| STUART, CONNIE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| STUBBS, PAMELA | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| STURM, PATRICIA | CARDARO & PEEK, L.L.C. 201 NORTH CHARLES STREET, SUITE 2100 BALTIMORE MD 21201 |
| SUASY ACEVEDO | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| SUASY ACEVEDO | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| SULLIVAN, BARBARA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SULLIVAN, BERRY COLLEN AND BERRY, | RICHARD; MCDERMOTT & HICKEY C/O CHRISTOPHER HICKEY 20525 CENTER RIDGE ROAD, SUITE 200 ROCKY RIVER OH 44116 |
| SULLIVAN, CARRIE | MALATESTA LAW OFFICES, LLC 5310 HARLEM AVE., STE 203 MALATESTA, MICHAEL J CHICAGO IL 60656 |
| SULLIVAN, CARRIE | BRUSTER PLLC 680 N. CARROLL AVE., STE. 110 HULL, JOHN C SOUTHLAKE TX 76092 |
| SULLIVAN, LAURIE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| SULLIVAN, TEANICKE | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| SUMMERS, CAROL | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| SUMMERS, JACQUELINE ADAMS | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| SUMNER, PATRICIA | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| SUMTER, IVANELL | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| SUNARJO, SHERLEY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| SUONPERA, CYNTHIA | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| SWAN, JUDITH | BUCKINGHAM BARRERA LAW FIRM 4110 CUTLER AVE., NE ALBUQUERQUE NM 87110 |
| SWERDLOFF, LANCIA | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| SWING, LOUISE | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| SYKES, STEPHANIE | CAPRETZ & ASSOCIATES 4667 MACARTHUR BLVD #310 NEWPORT BEACH CA 92660 |
| SYSLO, BEVERLY | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| SZAFRANSKI, ANNETTE | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |

| Claim Name | Address Information |
|---|---|
| SZEKELY, DOROTHY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| SZRAMEK, ELIZABETH | SEIDMAN MARGULIS & FAIRMAN, LLP 110 W. MAIN ST., STE. 110 SEIDMAN, DANIEL R. BELLEVILLE IL 62220 |
| SZWEJKOWSKI, MARY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| SZYMBROSKI, ROBERTA AND EDWARD | SZYMBROSKI; WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| TABOA, MIGDALIA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| TABOR, PEGGY | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| TABOR, SHERRY | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| TABOR, TAMMY | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| TAMURA, TINA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| TANNENBAUM, LINDA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| TART, TANSHA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| TAUBIG, PATRICIA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| TAWFALL, LINDA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| TAXTER, MARY | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 113 EAST 37TH STREET RUFFO, EDWARD NEW YORK NY 10016 |
| TAYLOR, DEBRA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| TAYLOR, LEIGH | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| TAYLOR, PAULA | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304, YACKULIC, CORRIE SEATTLE WA 98104 |
| TAYLOR-ROBINSON, JOAN | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| TEIGLAND, KRISTA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| TENCER, DIANNE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| TENGBERG, KIM | VENTURA LAW 235 MAIN STREET RIBEIRO AGOSTINHO J BARBER NICOLE L DANBURY CT 06810 |
| TERRANO-URCIOLI, GERILYN | LEVY KONIGSBERG LLP 800 THIRD AVE 11TH FLOOR LONG, AMBER BLUMENKRANZ, ROBIN B. NEW YORK NY 10022 |
| TERRELL, CAROLYN | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| TERRY, LORI | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| TERRY, ROBIN | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| TERRY, SHARON | RILEYCATE, LLC 11 MUNICIPAL DRIVE, SUITE 320 FISHERS IN 46038 |
| TESSMER, SUSAN | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| THACKER, JOYCE | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| THE SHAPIRO LAW FIRM | ATTN: JANET A. SHAPIRO 325 N. MAPLE RIVE, #15186 BEVERLY HILLS CA 90209 |
| THIBEAUX-DOUCET, CHRISTINA | DOMENGEAUX WRIGHT ROY & EDWARDS LLC JEFFERSON TOWERS STE 500 556 JEFFERSON ST STEVENS JR ELWOOD ROY LAFAYETTE LA 70502-3668 |
| THOMASON, SARAH | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| THOMPKINS, PATRICIA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| THOMPSON, CRYSTAL | CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NW, STE 200 WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| THOMPSON, CRYSTAL | 20016 |
| THOMPSON, DANIA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| THOMPSON, DEBORAH | MONTROSE LAW LLP 6 CONSULTANT PL., STE 100-A DURHAM NC 27707 |
| THOMPSON, HELEN | RAPPAPORT, GLASS, LEVINE & ZULLO 1355 MOTOR PARKWAY ISLANDIA NY 11749 |
| THOMPSON, KATHLEEN | THE REARDON LAW FIRM, P.C. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| THOMPSON, LILLIAN | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| THOMPSON, LISA | CARLSON LAW FIRM 100 EAST CENTRAL TEXAS EXPRESSWAY 90277 KILLEEN TX 76541 |
| THOMPSON, MAVARIE | PHILLIPS & PAOLICELLI, LLP 747 THIRD AVE., 6TH FL, WOODARD, DANIEL J. TULLY, BRENDAN J. NEW YORK NY 10017 |
| THORPE, DEBORAH | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| THOUN, SALLY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| THREADGILL, EVA | BARNES & THORNBURG LLP 2029 CENTURY PARK E SUITE 300 MURDICA, JAMES F. KO, SANDRA M. LOS ANGELES CA 90067 |
| TIERNEY, KATHERINE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| TIJERINA, CLAUDIA | MCEWEN LAW FIRM, LTD. 5850 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| TILLMAN, AMY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| TINDER, MARY | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| TINGHINO, ISABEL | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| TINGSTROM, PAMELA | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| TIPPIN, COREY | THE EARLY FIRM, LLC C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| TIPPIN, COREY G. | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| TISCHNER, JOYCE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| TISCHNER, JOYCE | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| TISCHNER, JOYCE | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| TITUS, SHARON | CORY, WATSON, CROWDER & DEGARIS, P.C., 2131 MAGNOLIA AVE., STE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| TOCCI, ARLENE | WILENTZ, GOLDMAN, & SPITZER, P.A. KIZIS, LYNNE M. 90 WOODBRIDGE CENTER DRIVE, STE. 900 WOODBRIDGE NJ 07095 |
| TOLIN, SHELIA | CORY, WATSON, CROWDER & DEGARIS, P.C., 2131 MAGNOLIA AVE., STE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| TOLLARI, PATRICIA | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| TOLLEFSON, KATHERINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| TOLLIVER, RUTHIE | STEVE MERRITT LAW 523 W LAMAR ALEXANDER PKWY, STE 11 MERRITT, STEVE MARYVILLE TN 37801 |
| TOMLIN, REBECCA ANN EST OF RICHARD | TOMLIN; MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE; 659 EAGLE ROCK AVE #28 WEST ORANGE NJ 07052 |
| TOMLINSON, NORMA THE EST OF J | TOMLINSON; BEVAN & ASSOCIATES LPA, INC, C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| TORIBIO, LEILANI | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| TORIBIO, LEILANI | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| TORRES, JESSICA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 33313 |
| TORRES, MELISSA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 33313 |

| Claim Name | Address Information |
|---|---|
| TOUCHSTONE, SHIRLEY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| TOUSANT, ELIZA | THE LAW OFFICES OF ERIC H. WEINBERG 149 LIVINGTON AVENUE NEW BRUNWICK NJ 08901 |
| TOUSSANT, ELIZA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| TRACY GARRICK | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| TRACY GARRICK | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| TRACY, NANCY | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| TRACYE CRANFORD | THE DILORENZO LAW FIRM, LLC DILORENZO, JOEL L. 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| TRAPP, JEAN | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| TRAYAN, TERESA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| TRAYNOR, MARLENE | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| TREADWELL, LINDA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 PRIOR, JOHN (JACK) POZAN, KYLE CHICAGO IL 60602-1615 |
| TREETER, DEBRA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| TRIMARCO, JENNIE | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| TRIPP, ARLENE | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| TRIPP, SUZANNE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| TRUJILLO, NANCY | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| TRUJILLO,JACQUELINE ET , UX. | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| TSUCHIDA, MEGUMI | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| TUCKER, JOAN | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| TUCKER, WANDA | CORY, WATSON, CROWDER & DEGARIS P.C., 2131 MAGNOLIA AVE., STE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| TURNER, MARIAN | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC 1701 N. MARKET ST, STE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| TURNER, TONYA | BRUERA LAW FIRM PLLC BRUERA, SOFIA 3100 TIMMONS LANE, SUITE 310 HOUSTON TX 11027 |
| TUTTLE, DEBRA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| TYLER, CHARLENE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| ULRICH, ANNE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| UNGER, ANNE | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |
| URICK, DONNA | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| URICK, DONNA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| UTLEY, YOLUNDA | HILLARD MUNOZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| UYEN LAI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| VALDEZ, IRMA | SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP 450 A ST, 5TH FLOOR TRIMBLE, KIMBERLY S SINGLE SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| VALLOT, PEGGY | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, STE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| VAN HOOSEN, PATSY | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| VAN THULL, LUANN | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| VAN VOORHIS, BARBARA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| VANBRUNT, CYNTHIA | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DR, STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| VANCAMP, PENNY | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| VANDERSCHAAF, EVELYN | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| VANDYKE, RANOTA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| VANHOOSE, JACQUELINE MARGARET | THE GORI LAW FIRM, P.C. C/O SARAH SALGER 156 N. MAIN STREET EDWARDSVILLE IL 62025 |
| VANKLIVE, NEDELKA | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| VANKLIVE, NEDELKA | KAZAN MCCLAIN SATTERLEY & GREENWOOD JOHN LANGDOC & DENYSE CLANCY J LONDON MKT. 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| VANNETT, JO | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| VANNOY, SANDRA | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| VARELA, MELISA | CLAYEO C. ARNOLD, APC 865 HOWE AVENUE WATSON, JOSHUA H. STRALEN, JOHN T. SACRAMENTO CA 92825 |
| VAUGHAN, EDDIE | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE. 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| VAUGHAN, EDDIE SR & VAUGHAN,CANDACE | WARD BLACK LAW C/O JANET WARD BLACK 208 W. WENDOVER AVE GREENSBORO NC 27401 |
| VAUL, DONNA | VICKERY & SHEPHERD, LLP 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| VAUL, DONNA | THE LAW FIRM OF JOSEPH H. LOW IV 100 OCEANGATE, 12TH FLOOR LOW IV, JOSEPH H. LONG BEACH CA 90802 |
| VAUTERS, MAGGIE | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| VAZQUEZ-GARCIA, LUZ | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| VEGA, LORRAINE | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| VELASCO, SANDRA | GACOVINO, LAKE & ASSOCIATES 270 WEST MAIN STREET ZGODA, JR, RICHARD SAYVILLE NY 11782 |
| VENTRO, LINDA | MICHAEL S. WERNER, PARKER WAICHMAN LLP, 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| VENTURA, THERESA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| VERKUILEN, VIRGINIA | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| VERMILLION, MOIRA | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| VERMEULE, TERRY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| VIERRA, MARY | ELY LAW, LLC 400 POYDRAS ST., SUITE 1680 NEW ORLEANS LA 70130 |
| VIERRA, MARY | PATRICK MILLER, LLC 400 POYDRAS ST., SUITE 1680 NEW ORLEANS LA 70130 |
| VIERRA, MARY | PLYMALE LAW FIRM 201 ST. CHARLES AVE., SUITE 2500 NEW ORLEANS LA 70170 |
| VILLALOBOS, MARIA | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| VILORD, LAURIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| VINES, TERESA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| VINSON, TOIYA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA LAMAR | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| VIX, RAECHELLE | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DR, STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| VOELKER, AUDREY | NASH & FRANCISKATO LAW FIRM 2300 MAIN STREET, STE 170 KANSAS CITY MO 64108 |
| VOLLMER, KAREN | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| VORNHOLT, PAMELA | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| WADE, LINDA | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| WAGNER, LOUIS & WAGNER, NANETTE | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| WAGONER, CONSTANCE | SOMMERS SCHWARTZ, PC ONE TOWN SQUARE, 17TH FLOOR THOMPSON, JASON J SICKELS, ROBERT B SOUTHFIELD MI 48076 |
| WALES, DEBRA | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| WALKER, TERESA | WILLIAM G. COLVIN, PLLC 801 BROAD STREET, STE 428 COLVIN, WILLIAM G. CHATTANOOGA TN 37402 |
| WALKER, VICKI | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WALKER, WENDY | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| WALLACE, JULIE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| WALLACE, PANILLA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WALLACE, RENEE | HABUSH HABUSH & ROTTIER SC 150 E. GILMAN ST 2000 ROTTIER, DANIEL MADISON WI 53703-1481 |
| WALLACE, VEERAKAMOL | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| WALLER, JANIE | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| WALLS, BEATRICE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| WALLS, ELIZABETH | WAGNER REESE, LLP 11939 NORTH MERIDIAN STREET CARMEL IN 46032 |
| WALLS, KATHLEEN | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| WARD, MARY | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 MOORE, AARON L PIKESVILLE MD 21208-7105 |
| WAREHAM, RHONDA | CONSTANT LEGAL GROUP LLP PO BOX 161151 CONROY, ANDREW A CLEVELAND OH 44116 |
| WARF, NANCY | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WARREN, ANNIE | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| WARREN, REBECCA | KILLIAN, DAVIS, RICHTER & MAYLE, PC 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| WASHINGTON, CARMEN | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228-1111 |
| WASHINGTON, CHARLES | FLINT LAW FIRM LLC C/O ETHAN FLINT, 222 E. PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| WASHINGTON, CHARLES | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| WASHINGTON, EDITH | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WASHINGTON, KATHER | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| WASHINGTON, LINDA | LILLIS LAW FIRM 338 LAFAYETTE STREET, LILLIS, MICHAEL CENTOLA III, LAWRENCE J. NEW ORLEANS LA 07013 |
| WASHINGTON, SHANEDRA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| WASHINGTON-HUDSPETH, CHERYL | NAPOLI SHKOLNIK, PLLC 525 SOUTH DOUGLAS STREET, SUITE 260 EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| WATERS, THERESA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| WATERS, THERESA | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| WATKINS, LINDA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE, RTE 157, GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| WATKINS, MARY | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| WATSON, AMANDA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| WATSON, LINDA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| WATSON, MARI | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WEATHERS, MARY | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY STE 200 D FORT LAUDERDALE FL 33301 |
| WEATHERS, SANDRA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, STE 28 WEST ORANGE NJ 07052 |
| WEAVER, MISTY | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| WEBB, MARY | PADILLA LAW GROUP 320 ENCINITAS BLVD., SUITE A ENCINITAS CA 92024 |
| WEBSTER, SUEANN | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| WEINER, JUDITH | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| WEINHEIMER-REYES, LISA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| WEISBROT, ELAINE | LOCKS LAW FIRM C/O ALFRED ANTHONY 801 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| WEISBROT, ELAINE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| WELCH, MARGARET | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| WELLINGTON, MISTEL | THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR BRANDI, THOMAS J. SAN FRANCISCO CA 94104 |
| WELLS, DINA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200 D REDONDO BEACH CA 90277 |
| WELLS, PEGGY | LAW OFF. OF ROGER 'ROCKY' WALTON P C. 2310 WEST INTERSTATE 20, STE 200, WALTON, ROGER ARLINGTON TX 76017 |
| WELTER, CAROLYN | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| WERNER, FRED | THE DAILEY LAW FIRM C/O WILLIAM DAILEY JR. 230 BEMISTON AVENUE, SUITE 1470 ST. LOUIS MO 63105 |
| WERNER, FRED | THE DAILEY LAW FIRM C/O WILLIAM DAILEY JR. 230 BEMISTON AVENUE, SUITE 1470 ST. LOUIS MO 63105 |
| WERTHEIMER, BARBARA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| WERTHER, CAROLINE | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R PHILADELPHIA PA 19103 |
| WESEMAN, LINDA | STEWART & STEWART 931 S. RANGELINE ROAD SOBIERAY, MICHAEL CARMEL IN 46032 |
| WESLEY, HATTIE | THE DILORENZO LAW FIRM, LLC 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| WEST, NANCY | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| WEST, TERESA | GACOVINO, LAKE & ASSOCIATES 270 WEST MAIN STREET ZAPPA, RICHARD A. SAYVILLE NY 11782 |
| WEST, VIRGINIA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA |

| Claim Name | Address Information |
|---|---|
| WEST, VIRGINIA | CITY OK 73013 |
| WEXLER, SUSAN | THE LAW OFF. OF SEAN M. CLEARY, P.A., 19 W FLAGLER ST., STE 618, PEREIRA, ANDRES MIAMI FL 03313 |
| WHEET, GLADIES | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| WHEET, GLADIES | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| WHEET, GLADIES | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| WHETSEL, BRANDON | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST., STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| WHETSEL, TONYA ESTATE OF B WHETSEL | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| WHISPEL, JANE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PL SOUTH, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| WHITAKER, BOBBIE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| WHITAKER, HELEN | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| WHITE, BETTY SIGMON | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| WHITE, CAROL | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| WHITE, DEBORAH | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| WHITE, GASECENER | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| WHITE, SHEENA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| WHITEFIELD, VELMA | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| WHITEHEAD, AMELIA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WHITEHEAD, HATTIE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WHITEHURST, ADRIANE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, SILVERMAN, CRAIG M. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| WHITLEY, CATHERINE | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| WHITNEY, LORI | WEINSTEIN CAGGIANO PLLC 600 UNIVERSITY ST, STE 1620 SEATTLE WA 98101 |
| WHYTE, GASETA EST OF DONALD WHYTE | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| WICKER, SHERRY | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| WIINIKAINEN, DEBRA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| WILBOURN, KARYN | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| WILBURN, MELA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WILDEROTTER, JANE | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| WILDMAN, SHARON | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| WILDSTEIN, CLAIRE | PROVOST UMPHREY LAW FIRM 490 PARK STREET BEAUMONT TX 77704 |
| WILDSTEIN, CLAIRE | MORRIS LAW FIRM 6310 SAN VICENTE BLVD, SUITE 360 MORRIS, JAMES A. LOS ANGELES CA 90048 |
| WILES, BARBARA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| WILKES, KATIE | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 08520 |
| WILKINS, ALBERTA | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| WILKINSON, AMANDA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, STE 200 D REDONDO BEACH CA 90277 |
| WILKINSON, JOSEPHINE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WILKS, MERRION | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA |

| Claim Name | Address Information |
|---|---|
| WILKS, MERRION | 30311 |
| WILLBURN, MARKIEN | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| WILLIAMS, ANNIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| WILLIAMS, BARBY | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| WILLIAMS, CLARA | LAW OFF. OF RICHARD R BARRETT, PLLC 2086 OLD TAYLOR ROAD, SUITE 1011 OXFORD MS 38655 |
| WILLIAMS, CONNIE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PL. SOUTH, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| WILLIAMS, CONNIE | GLP ATTORNEYS, P.S., INC. 2601 4TH AVE., FLOOR 6 SEATTLE WA 98121 |
| WILLIAMS, GLORIA | CLORE LAW GROUP LLC 125 WAPPOO CREEK DR BUILDING G, STE 102 CHARLESTON SC 29412 |
| WILLIAMS, JANEEN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| WILLIAMS, KATHLEEN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| WILLIAMS, KIRK | WILLIAMS, KIRK (879031) AIRWAY HEIGHTS CORRECTION CENTER P.O. BOX 2049-L-B-05 AIRWAY HEIGHTS WA 99001 |
| WILLIAMS, OSHUNNA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| WILLIAMS, ROBIN | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| WILLIAMS, SARAH EST OF MATTIE | WILLIAMS; BEVAN & ASSOCIATES LPA, INC., C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| WILLIAMS, SHARON | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| WILLIAMS, SHIRLEY | WILLIAMS & WILLIAMS 1281 RUSSELL STREET ORANGEBURG SC 29115 |
| WILLIAMS, SHIRLEY | RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS 1513 HAMPTON ST COLUMBIA SC 29201 |
| WILLIAMS, SUSAN | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| WILLIAMS, SUZANNA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WILLIAMS, TERI | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| WILLIAMS, URSULA | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| WILLIAMS, VERONICA | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| WILLIAMSON, LINDA | MERCHANT LAW GROUP LLP 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| WILLINK, SHERYL | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| WILLIS, CARLYNE | SHELBY RODEN 2101 HIGHLAND AVE S, STE 200 LUCADO, SHANE M. FREEMAN, DON C. BIRMINGHAM AL 35205 |
| WILLIS, DOROTHY | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| WILLIS, JOYCE | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| WILLITS, TRACEY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| WILLMAN, WENDY | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| WILLS, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| WILLS, SHAWN | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 IHRIG, CHAD E. AUSTIN TX 78746 |
| WILSON, CHERIE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| WILSON, ERIN | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| WILSON, GLORIA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| WILSON, KAREN | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| WILSON, LUCILLE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| WILSON, MARGARET | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| WILSON, PHYLLIS | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| WILSON, SHANTERIA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| WILSON, TANYEONH | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| WIMBERLY, PAMELA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 FIORE, JENNIFER L ASLAMI, SOPHIA M. SAN FRANCISCO CA 94104 |
| WIMERT, MARY | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES STREET, 22ND FL BALTIMORE MD 21201 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: ANDREW K. CRAIG, STEFANO CALOGERO ONE GIRALDA FARMS MADISON NJ 07940 |
| WINDRAM, JENNIFER | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| WING, ROXANN | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| WINGFIELD, MARY | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| WINHELD, LINDA | LAW OFF. OF RICHARD R. BARRETT PLLC 2086 OLD TAYLOR ROAD, STE 1011 OXFORD MS 38655 |
| WINNIG, SUSAN | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| WINSTEAD, CYNTHIA | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| WINTERS, RITA | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| WINTNER, SARAH | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| WISE, CLAUDETTE | MORRIS LAW FIRM 6310 SAN VICENTE BLVD, SUITE 360 MORRIS, JAMES A. LOS ANGELES CA 90048 |
| WITHERINGTON, CARLA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| WODARSKI, ROSALIND | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| WODENKA, ADRIENNE | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| WOELFEL, ROSEMARIE | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| WOLF-GORDON, BARBARA | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES STREET, 22ND FL BALTIMORE MD 21201 |
| WOLFE, PATRICIA | CAMPBELL LAW FIRM 115 S 1ST STREET CAMPBELL, SCOTT A MONTESANO WA 98563 |
| WOLFF, MARLENE | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| WOLFREY, WENDY | THE LAW OFFS. OF SEAN M. CLEARY P.A 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| WOLLMUTH MAHER & DEUTSCH, LLP | ATTN: BRAD J. AXELROD, ESQ 500 FIFTH AVENUE, 12TH FL NEW YORK NY 10110 |
| WOLTERSDORF, ANNALISA | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 98101 |
| WOLTERSDORF, ANNALISA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| WOOD, AMY | CLARK ROBB MASON COULMBE, ET AL. 350 CAMINO GARDENS BLVD STE 303 BOCA RATON FL 33432-5825 |
| WOOD, BARBARA | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| WOOD, BARBARA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| WOOD, CAROLYN | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| WOOD, MEGAN | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| WOODFORD, PATRICIA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| WOODRUFF, DEBRA | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| WOODS, DANIEL L AND WOODS, ALLIE | BUCK LAW FIRM C/O ROBERT BUCK, FORUM N, STE 360 3930 E JONES BRIDGE RD PEACHTREE CORNERS GA 30092 |
| WOODS, EDNA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| WOODS, PAMELA | GUSTAFON GLUEK, 120 SOUTH 6TH ST, STE 2600, WILLIAMS, AMANDA M. GUSTAFSON, DANIEL E. MINNEAPOLIS MN 55402 |
| WOON, LEE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| WOOTEN, ELIZABETH | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| WORD, EARNESTIN | GRAHAM P. CARNER, PLLC 775 N. CONGRESS STREET JACKSON MS 39202 |
| WORD, ERNESTINE | RICHARDSON RICHARDSON BOUDREAUX 7447 S. LEWIS AVENUE ALLRED, RAYMOND S. TULSA OK 74136 |
| WORKS, KELLI | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WORLEY, DOROTHY | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WORRALL, PHILLIS | PRO SE WORRALL, JAME |
| WRIGHT, SERENA | HEARD LAW FIRM, PLLC 2925 RICHMOND AVE. SUITE 1550 HOUSTON TX 77098 |
| WRIGHT, SHERRI | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| WYLLIE, DEBORAH | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| WYMAN, CINDY | LAW FIRM OF KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 UUSTAL, KELLEY FORT LAUDERDALE FL 33301 |
| WYMES, REVE | THE DILORENZO LAW FIRM, LLC 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| XHAXHO-SKEZAS, AIDA | KIRTLAND & PACKARD, LLP KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| XOCHIHUA, MARIA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| XOCHIHUA, MARIA | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| YELNER, AMANDA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200D REDONDO BEACH CA 90277 |
| YONKERS, RUTH | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| YOST, BETTY | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| YOUNG, ALICE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| YOUNG, LAURA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| YOUNG, LOUANNE | MCELDREW YOUNG 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| YOUNG, MARGARET | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| YOUNG, MARY | KARSMAN, MCKENZIE & HART 21 WEST PARK AVENUE SAVANNAH GA 31401 |

| Claim Name | Address Information |
|---|---|
| YOUNG, TATIANA | WILSON LAW PA 1111 HAYNES STREET, STE 103 (27604) RALEIGH NC 27605 |
| ZACHARA, MARZENA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| ZADEKAS, SHEILA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| ZAITSEV, TERESA | CORY, WATSON, CROWDER & DEGARIS, P.C., 2131 MAGNOLIA AVE., STE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| ZALOGA, CECYLIA | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| ZAMBRANO, BRIANA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ZANNI, CAMILLE | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ZAPPONE, DIANA | JAZLOWIECKI & JAZLOWIECKI, LLC 11 LINCOLN AVE., STE. 6 JAZLOWEICKI, EDWARD A FORESTVILLE CT 06010 |
| ZARRILLI, CHRISTINE | BATHGATE, WEGENER & WOLF ONE AIRPORT ROAD KASSELMAN, EDWARD LAKEWOOD NJ 08701 |
| ZASKE, DIONNE | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| ZEGLEY, DIANE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| ZEISLOFT, JUDY | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| ZEMO, FRANCES | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| ZIERK, MARY | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| ZIMMER, SHARON | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| ZIMMERMAN, MICHELLE | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVE SCHLESINGER, SCOTT P. GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| ZIRBEL, LINDA | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| ZORNES, DIANE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| ZUKOWSKI, MARIANNE | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |

**Total Creditor count  2858**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ANDRUS WAGSTAFF, P.C. | 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE K ARNOLD, J ITKIN, N WEXLER HOUSTON TX 77007 |
| ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW PARENT, GREGORY,GREEN,LYONS PARFITT WASHINGTON DC 20006 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ | PLLC; P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ | PLLC; THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BARNES LAW GROUP, LLC | 31 ATLANTA STREET ROSICHAN, BARNES, BEVIS MARIETTA GA 30060 |
| BARON & BUDD, P.C. | 3102 OAK LAWN AVE, STE 1100; DANIEL SINDHU; RUSSELL BUDD; JONAS MANN DALLAS TX 75219 |
| BARRETT LAW GROUP | 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BAUM, HEDLUND, ARISTEI & GOLDMAN,PC | 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BEASLEY ALLEN CROW METHVIN PORTIS & | MILES; JAMES,L, ODELL,P & SCOTT,B 218 COMMERCE STREET MONTGOMERY AL 36104 |
| BEASLEY, ALLEN, CROW, METHVIN, | PORTIS & MILES,PC; 218 COMMERCE ST MEADOWS,MALLORY,JAMES,LAMPKIN,ZINNS MONTGOMERY AL 36104 |
| BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BLASINGAME, BURCH, GARRARD & | ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD STE 410 HOUSTON TX 77006 |
| BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 WILL THOMPSON, SPENCER M. COX NEW ORLEANS LA 70130 |
| BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER M WILSON, M WILLIAMS, B GOLDSTEIN BUFFALO NY 14202-3725 |
| CHEELEY LAW GROUP | 2500 OLD MILTON PKWY, STE 200 ROBERT D. CHEELEY ALPHARETTA GA 30009 |
| CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS RD, STE 100 ATLANTA GA 30319 |
| CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 KRISTOFER S RIDDLE, PETER J MCNULTY CHICAGO IL 60602 |
| COHEN & MALAD, LLP | ONE INDIANA SQ, STE 1400; SANDIFER, TAKEENA, KNOLL, HALL, MULLIGAN INDIANAPOLIS IN 46204 |
| COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. DENNIS GEIER,CHRISTOPHER PLACITELLA RED BANK NJ 07701 |
| DALIMONTE RUEB, LLP | J DALIMONTE, J ORENDI, Y FLORES G RUEB;1250 CONNECTICUT AVE NW,#200 WASHINGTON DC 20036 |
| DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64105 |
| DIAMOND LAW | 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 JOHN DRISCOLL, PAUL JOHNSON ST. LOUIS MO 63102 |
| EICHEN, CRUTCHLOW,ZASLOW & MCELROY, | LLP; BARRY EICHEN, JOHN KELLY, EVAN ROSENBERG; 40 ETHEL ROAD EDISON NJ 08817 |
| FEARS NACHAWATI LAW FIRM | LONG, MCDOWELL, SHAHAN, LUFF,RAGGIO 5473 BLAIR ROAD DALLAS TX 75231 |
| FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 MELISSA BINSTOCK, MELISSA EPHRON HOUSTON TX 77098 |
| FRAZER PLC | 30 BURTON HILLS BLVD #450 MCMURTRAY P MCMURTRAY, P HOOVER, T FRAZER II NASHVILLE TN 37215 |
| GIRARDI & KEESE | 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLOMB & HONIK, PC | 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN ST, TODD MATHEWS, EVAN BUXNER, MEGAN ARVOLA, SARA SALGER EDWARDSVILLE IL 62025 |
| HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, STE 450 IRVING TX 75038 |
| HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX |

| Claim Name | Address Information |
|---|---|
| HILLIARD MARTINEZ GONZALES, LLP | 07837 |
| HOLLAND LAW FIRM | 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 G TOBIN, A TIZENO, B ADHAM HOUSTON TX 77098 |
| KEEFE BARTELS | 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KIESEL LAW, LLP | 8648 WILSHIRE BLVD. HAYTHAM FARAJ, PAUL R. KIESEL BEVERLY HILLS CA 90211 |
| KLINE & SPECTER, P.C. | 1525 LOCUST ST. PRISCILLA JIMENEZ , LEE B BALEFSKY PHILADELPHIA PA 19102 |
| LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 FAIRHOPE AL 03653 |
| LENZE KAMERRER MOSS, PLC | J LENZE, J MOSS, L KAMERRER,A MCGEE 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LENZE LAWYERS, PLC | JENNIFER A LENZE, AMANDA D MCGEE 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LEVIN, PAPANTONIO,THOMAS,MITCHELL & | PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEVY KONIGSBERG LLP | C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET KOHRS, HIGHTOWER, LUNDY, LAKE CHARLES LA 07060 |
| MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH MCSWEENEY,RHETT A LANGEVIN, DAVID M MINNEAPOLIS MN 55404 |
| MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MELANIE H MUHLSTOCK/PARKER | WAICHMAN LLP; 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MILBERG COLEMAN BRYSON PHILLIPS | GROSSMAN; 800 S GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| MORELLI LAW FIRM, PLLC | B MORELLI, D SIROTKIN, P FALLICK, J SHATYNSKI, 777 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 MIGLIORI, GREENE, HOYLE, HALL,ORENT MORGANTOWN WV 26501 |
| MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. T HOYLE, D MIGLIORI, L OLIVER MT. PLEASANT SC 29464 |
| MUELLER LAW PLLC | 404 W. 7TH STREET MARK MUELLER, CHARLES BEUERMAN AUSTIN TX 78701 |
| MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 S MURRAY, A MURRAY, C THOMAS NEW ORLEANS OH 70130 |
| NAPOLI BERN RIPKA SHKOLNIK & ASSOC, | LLP 3500 SUNRISE HIGHWAY, STE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| NAPOLI SHKOLNIK | C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, STE 305; BERMAN, W STEVEN; LOPALO, CHRISTOPHER R MELVILLE NY 11747 |
| ONDERLAW, LLC | BLACK, RADOS, ONDER, BLAIR, BOWDEN, ORDIWAY; 110 E. LOCKWOOD, 2ND FL ST. LOUIS MO 63119 |
| PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| POGUST BRASLOW & MILLROOD, LLC | 8 TWR BRIDGE, #940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| PORTER & MALOUF, PA | P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 ROJAS, RACHAL HOUSTON TX 77098 |
| REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, #1000 REICH, M EPHRON, D REICH, R BINSTOCK HOUSTON TX 77027 |
| ROBINSON CALCAGNIE ROBINSON SHAPIRO | DAVIS; KARAVATOS, LUKEI, ROBINSON, COLLINS; 19 CORPORATE PLZ DR NEWPORT BEACH |

| Claim Name | Address Information |
|---|---|
| ROBINSON CALCAGNIE ROBINSON SHAPIRO | CA 92660 |
| ROSS FELLER CASEY, LLP | 1 LIBERTY PL,1650 MARKERT ST,#3450 J FELLER, M CASEY, R ROSS,C FELLER PHILADELPHIA PA 19103 |
| SALKOW LAW, APC | 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD MINEOLA NY 11501 |
| SEEGER WEISS LLP | 550 BROAD ST., SUITE 920 C SEEGER, A BADARUZZAMAN, D SINDHU NEWARK NJ 07102-4573 |
| SIMMONS HANLY CONROY | ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL ST, STE 1000 NEW ORLEANS LA 70130 |
| THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, FERRARO, DIMATTEO MIAMI FL 33131 |
| THE MILLER FIRM, LLC | 108 RAILROAD AVE. J SELDOMRIDGE, M MILLER, T SHAH ORANGE VA 02296 |
| THE SEGAL LAW FIRM | C AMOS II, J FOSTER, S SEGAL 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TORHOERMAN LAW LLC | 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 M BINSTOCK, M EPHRON HOUSTON TX 77098 |
| WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WATERS & KRAUS, LLP | S CHESTER-SCHINDLER, L MACLEAN 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 SHARMA, JENKINS, MURTHA,BOYLE,EIDEN CHERRY HILL NJ 08002 |
| WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| WILLIAMS HART LAW FIRM | 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT,BOUNDAS,TREVINO,CUBBERLY HOUSTON TX 77017 |

**Total Creditor count  105**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| A. WILSON, MEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| AALTO, EILEEN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ABAD, LORNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ABAGNALE, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ABALOS, PATSY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ABBATE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABBATE, DIANE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ABBATE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABBATE, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ABBATE, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ABBOT, PATRICIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ABBOTT, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABBOTT, PIPER | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| ABBOTT, PIPER | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ABBOTT, POLLY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ABBOTT, SANDRA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ABBOTT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABBOTT-EDWARDS, LORI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ABDELBARY, STEPHANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ABDIANNIA, NOZHEH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ABDUR-RASHEED, DAIMA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| ABDUR-RASHEED, DAIMA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| ABE, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ABEAR, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABEDI-SAGHERIAN, RIMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ABEL, HARRIET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ABEL, HAYDEE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ABEL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ABELES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABELL, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABELL, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ABELLA, GEORGIANA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| ABELSON, LYNN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ABERBOM, DEBRA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON MELISSA BINSTOCK ROBERT HOUSTON TX 77027 |
| ABERCROMBIE, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ABERCROMBIE, CHRISTINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| ABERCROMBIE, REGINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ABERCROMBIE, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABERCROMBIE, REGINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ABERCROMBIE, REGINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ABERNATHY, JENNIFER | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| ABERNATHY, SARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ABERNATHY, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABERNATHY, SARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ABERNATHY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABEYTA, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ABINANTE, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABNER, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ABNER, SUZANNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ABNEY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABNEY, KIMBERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ABNEY, NILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABNEY, OLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABNEY, SHAMAE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ABOLOS, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABOLOS, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ABOLOS, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ABOOD, MADONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ABOOD, MADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABRACINSKAS, JEAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ABRAHAM, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRAHAM, JANE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| ABRAM, EDWINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABRAM, EDWINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRAM, EDWINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| ABRAM, EDWINA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ABRAMS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRAMSON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ABREU, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRON, GRACIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRUZZESE, ELISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ABSHIRE, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACANFRIO, DIANA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| ACERBI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACETI, LEIGH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACEVEDO, ANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACEVEDO, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ACEVEDO, ESMERALDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACEVEDO, LOLA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ACEVEDO, LOLA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD GORI, RANDY L. EDWARDSVILLE IL 62025 |
| ACEVEDO, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACEY, ANNIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ACHENBACH, DORIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ACHENBACH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACHESON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACKER, CATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ACKER, DENISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ACKERAMAN, TRACY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| ACKERMAN, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ACKERMAN, GWYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ACKERMAN, MARYANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ACKERMAN, MILDRED | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ACKERMAN-CASTELLANOS, BEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACKERSON, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACKLEY, MICHELE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ACKMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACLA, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACOSTA, BARBIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ACOSTA, ELEANOR | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| ACOSTA, ELEANOR | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ACOSTA, ELEANOR | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ACOSTA, ELEANOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ACOSTA, FAYETTA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| ACOSTA, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACOSTA, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACOSTA, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ACOSTA, MIGDALIA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| ACOSTA, OLIVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ACOSTA, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACOSTA, TRINIDAD | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ACOSTA, TRINIDAD | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ACOSTA, TRINIDAD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ACOSTA, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ACQUAAHHARRISON, TAWANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ACQUAVIVA, AUDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ACQUAVIVA-AUBIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACREE, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ACREMAN, LEAHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ACTON, ELIZABETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ADAIR, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ADAIR, PATRICIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ADAIR, RACHEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ADAIR, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAM, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAM, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAM, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAME, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAME, MICHELLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMI, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ADAMOYURKA, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ADAMOYURKA, DENISE | 75231 |
| ADAMS, ALICE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ADAMS, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, AMANDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ADAMS, AMBER | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ADAMS, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ADAMS, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, BEVERLY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| ADAMS, BEVERLY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ADAMS, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, BRIDGET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, CAROLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ADAMS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, CECILIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| ADAMS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, CONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ADAMS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ADAMS, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ADAMS, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, DELETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ADAMS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, EILEEN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| ADAMS, ELIZABETH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| ADAMS, ELIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| ADAMS, ELIZABETH S. | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| ADAMS, ELLA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ADAMS, EVELYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ADAMS, GEORGIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADAMS, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, JACKIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ADAMS, JANE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| ADAMS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, JESSIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ADAMS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, JOSEPHINE CLAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, KARLA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ADAMS, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ADAMS, LESLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ADAMS, LILLIAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ADAMS, LILLIAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ADAMS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, MADJUIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ADAMS, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ADAMS, MELISSA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ADAMS, MELVERTA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ADAMS, MICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, NIKITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, NIKITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, NIKITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ADAMS, NIKITA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ADAMS, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ADAMS, PATRICIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ADAMS, PAULA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ADAMS, PRISCILLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ADAMS, REBEKAH | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| ADAMS, REBEKAH | DALLAS TX 75219 |
| ADAMS, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, ROMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ADAMS, SHARON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ADAMS, SHIRLEY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ADAMS, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ADAMS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ADAMS, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ADAMS, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ADAMS, WANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ADAMS, WAYNETTE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ADAMS, WENDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, WILMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS-GASTON, JAVAUNE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ADAMSON, LINDA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ADCOCK, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADCOCK, MARKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADCOCK, TERRI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDELSTON, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADDINGTON, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDISON, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDISON, DIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ADDISON, DIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ADDISON, TARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDISON, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ADELMAN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADERIBOLE, OMOBONIKE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ADERIBOLE, OMOBONIKE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| ADGER, MARSHA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, ANGELA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ADKINS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADKINS, BERNADINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ADKINS, DARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADKINS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADKINS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADKISON, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADLER, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADOCK, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ADOLPH, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ADORNO, CARMEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ADORNO, JASMINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ADRAGNA, DOREEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ADRAGNA, SHAWNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADRIANO, ELSA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ADSHER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADWAY, EARLEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADWOA THOMAS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AERTS, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| AERY, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AERY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AFANADOR-MEJIA, ELIZA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AFFOLTER, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AFRICANO, KELLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AGBESI, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGEE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGER, STELLA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| AGER, STELLA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| AGER, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGETSTEIN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AGIN, HEIDI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| AGIN, LINDA PEACOCK | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AGNEW, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AGNEW, ANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
| --- | --- |
| AGNEW, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGNEW, ANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AGNEW, ANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AGONOY, JANET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| AGOSTA, LINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AGRAWAL, SUDHA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| AGRESS, LLEWELLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AGUAYO, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AGUDELO, MARISOL | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| AGUILAR, CRYSTAL | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AGUILAR, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AGUILAR, MAGGIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| AGUILAR, MELISSA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| AGUIRRE, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGUIRRE, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGUIRRE, LORIANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AGUIRRE, MARITZA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| AGUIRRE, STARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AHART, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AHEARN, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHEARN, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AHEARN, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AHEARN, CHRISTINA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| AHEARN, STASIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AHERN, STACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHLBIN, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHLBIN, DIANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| AHLBIN, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AHLBIN, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AHLBIN, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AHLBIN, DIANA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| AHLBORN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHLBORN, DEBBIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AHLBORN, DEBBIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AHLVIN, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHLVIN, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| AHLVIN, TRACY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AHLVIN, TRACY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| AHMED, BABLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| AHMED, NUZHAT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AHNER, PATRICIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| AHREND, MARIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AHRENS, BRENDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| AHRENS-TRAMS, DAWN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AHSOAK, NAOMI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| AHUMADA, JULIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| AIELLO, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AIKENS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AIME, ALEXANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AIMES, MARVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AINILIAN, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| AITCHISON, JACQUELINE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| AITYAHIA, ABDERR | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| AJAMY, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AKEMANN, KARLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AKERS, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AKERS, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AKERS, DIANE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| AKERS, VERONICA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| AKERS, VERONICA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| AKERS, WANDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| AKINS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AKINS, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AKINS, DIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AKINS, DIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AKINS, LOUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AKINS, OLGA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AKINS, TANYA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| AKRIDGE, NICOLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| AKTARY, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AL-BADEE, TASKIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| AL-BADEE, TASKIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| AL-BADEE, TASKIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| AL-NURRIDIN, FATIMAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALABA, JANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALAMILLO, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALAMILLO, JOAQUINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALANDT, VICKIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ALANIS, GAUDALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALANIS, GRACIELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ALANIZ, ODELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBA, JOSELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALBACH, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ALBACH, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ALBACH, PAMELA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ALBACH, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALBAN, HARRIET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ALBANESE, CYNTHIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| ALBEDYLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBER, ZACHARY M. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ALBERDING, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERDING, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBERGO, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALBERS, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERT, ESTELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALBERT, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERT, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALBERT, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBERT, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBERT, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST |

| Claim Name | Address Information |
|---|---|
| ALBERT, MARY | CHARLESTON WV 25301 |
| ALBERT, RETHA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ALBERT, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERTIN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERTINE, ANNE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ALBERTS, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALBEY, CLAUDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBIN, CARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBORANO, JEANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ALBRECHT, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBRIGHT, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBRIGHT, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ALBRIGHT-WILSON, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALBRITTON, CAROL | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ALCALA, SUSANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ALCOTT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALDAPA, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALDERSON, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALDRICH, SHERYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALDRICH,K.; DECHRISTOFARO,J.; KNUTSON,M. | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALDRICH-JACOBS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALDRIDGE, DEBORAH | THE SEGAL LAW FIRM AMOS, II, CHARLES EDWARD & SEGAL, SCOTT 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ALDRIDGE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALDRIDGE, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALDRIDGE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALEGANDRA-DOMINGUEZ, SINDY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ALEGRE, TERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALEGRIA, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEGRIA, MONICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALEGRIA, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALEJANDRA SALLEE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ALEJANDRE, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEJANDRO, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEJO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEMANY, GRETZA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 |

| Claim Name | Address Information |
|---|---|
| ALEMANY, GRETZA | ATLANTA GA 30319 |
| ALENA POTES | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| ALEQUIN, CONNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ALESSI, VICKY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ALESSIO, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ALEX, VERA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALEXANDER, ALESHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALEXANDER, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALEXANDER, BARBARA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ALEXANDER, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALEXANDER, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, DEEDRA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ALEXANDER, DORINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ALEXANDER, DORINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALEXANDER, DORINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ALEXANDER, DORINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALEXANDER, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, JANNIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ALEXANDER, JANNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ALEXANDER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALEXANDER, JOETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, KIMBERLY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ALEXANDER, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALEXANDER, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ALEXANDER, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, PAT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, PRENELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, REATHA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ALEXANDER, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALEXANDER, SHANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, SHERRY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ALEXANDER, TILSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, TILSA | 75231 |
| ALEXANDER, VALERIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ALEXANDER, VALERIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ALEXANDER, VALERIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALEXIS WINCHESTER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEY, ANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALFINITO-RENTA, QUINTETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALFORD, ALFREDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALFORD, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFORD, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFORD, ETHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFORD, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALFORD, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALFORD, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFORD, RUBY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALFORD, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALFORD, VICKI | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| ALFORQUE, CECELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFRED, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALFRED, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALFRED, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALFRED, SHIRLEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ALGER, DOROTHY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| ALGER, JUANITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALGER, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALHART, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALI, NEELAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALI, ZANIFFA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALICE MADDOX | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ALICE ZEHNPFENNIG | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ALKHAS, ANITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALKHOURI, MADLAIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| ALKHOURI, MADLAIN | 77007 |
| ALKINS, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALKIRE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLARD, JANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALLBACK, CLAIRE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ALLBRIGHT, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALLCHIN, LUCILLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ALLDAY, BETTY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ALLEMAN, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ALLEN, ALLISON | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ALLEN, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALLEN, ANNIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ALLEN, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALLEN, BEULAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, BONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ALLEN, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, CHARLOTTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALLEN, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, CONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLEN, DARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ALLEN, DARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALLEN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALLEN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALLEN, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALLEN, DOROTHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ALLEN, EBONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, ELAINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| ALLEN, GLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, GLENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, GLENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, GLENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, GLENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALLEN, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, HOUSTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, IISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, IRENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLEN, IVETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALLEN, JAMIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| ALLEN, JAMIE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ALLEN, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, JANE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ALLEN, JEANINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ALLEN, JESSICA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ALLEN, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, JUNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, JUNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ALLEN, KATHERINE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| ALLEN, KAY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| ALLEN, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, KELLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, KELLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLEN, KERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, KERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, KERRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, KERRIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, KIMBERLY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ALLEN, KRISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, KRISTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ALLEN, LEAHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ALLEN, LETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLEN, LORAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, MARTHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| ALLEN, MARY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ALLEN, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALLEN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, PATRICIA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| ALLEN, PHYLLIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ALLEN, RONDALYN | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| ALLEN, RONDALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, RONDALYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, RONDALYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALLEN, RUTH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ALLEN, SABYNE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| ALLEN, SALLIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ALLEN, SHANEITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLEN, SHANEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLEN, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALLEN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, SHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, SHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLEN, THERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ALLEN, THERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ALLEN, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ALLEN, VIRGINIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ALLEN, VIVIAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ALLEN, WANDA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| ALLEN, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLEN, WILLIAM T | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| ALLEN-WILBORN, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALLENBERG, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEY, JOYCE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ALLGAIER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLGAYER, JESSICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLGEIER, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLGIER, KATHRYN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| ALLGOOD, MADONNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ALLGOOD, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ALLINGHAM, LOIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ALLISON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLISON, BETTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLISON, BETTY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLISON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, JANICE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ALLISON, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALLISON, OMA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| ALLISON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, SHARON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ALLISON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLISON, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLISON, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLIZZO, LINDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ALLMAN, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLMYER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLOCCA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLOUCHE, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLRED, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLSBROOK, FRIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLSHOUSE, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ALLSHOUSE, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLSHOUSE, MARGARET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLSOP, DIANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLTOP, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLUMS, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLWOOD, NELLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALMANZA, SYLVIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ALMARAZ, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALMEIDA, JANEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALMOND, KITTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALMOND, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALONSO, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALONZO, BLANCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALORSAN, DEBORAH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON MELISSA BINSTOCK ROBERT HOUSTON TX 77027 |
| ALRASHDAN, REBECCA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ALRUBAIIE, REBECCA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ALSOP, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALSTON, GAIL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ALSTON, RUTH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ALSTON-SIMMONS, LAVONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALSTROM, NORMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALSTROM, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALSUP, MELISSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALT, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTER, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTERA, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTHANS-BURNS, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTMAN, FLORA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ALTRINGER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALTRINGER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTRINGER, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALTRINGER, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ALTRINGER, REBECCA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ALVARADO, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALVARADO, ELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ALVARADO, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVARADO, LOURDES | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ALVARADO, MARIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ALVARADO, MARIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ALVARADO, NILDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALVARADO, NILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVARADO, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVARADO, VINNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALVARADO, YAHAIRA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ALVAREZ, ANGELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ, BERTHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ALVAREZ, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVAREZ, GRACIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ, JUANITA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALVAREZ, LUZ | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ALVAREZ, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALVAREZ, MIGUEL THE ESTATE OF M ALVAREZ | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| ALVAREZ, MILAGROS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALVAREZ, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALVAREZ, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ, YANIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ-CEPEDA, MARIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| ALVAREZ-PEREZ, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVAREZ-PEREZ, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ-PEREZ, YVETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALVAREZ-PEREZ, YVETTE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ALVEREZ-PEREZ, YVETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ALVERSON, SANDRA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ALVES, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVILLAR, HELEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ALVIS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVY, CRISTINA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ALYINOVICH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALZAMORA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMADON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| AMANA, LANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMANDA HINES | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| AMANULLAH, FARKHANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMARA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMARAL, MARIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| AMARO, HILARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMATO, FELICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AMAUGWU, JOY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| AMAYA, PAULA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| AMBADJES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMBER BRIDGES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMBERT, NORMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| AMBRIZ, ALIZA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| AMBROS, KATHERINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AMBROSE, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AMBROSE, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| AMBURGY, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AMBURN, SHAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMENDOLA, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AMENDOLA, RACHELLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| AMENGUAL, CARMEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AMENTA, CATHY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| AMERSON, DEANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMERSON, DEANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AMES, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AMES-FRITZ, DENYSE EST OF STEVEN FRITZ | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AMEY, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AMEZCUA, OFELIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| AMHOLT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMI, HELEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| AMICA, JACQUELINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| AMIN, JALPABEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| AMIN, JALPABEN | 11747 |
| AMIN, SUSIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| AMIN, SUSIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| AMIRGHAHARI, NILOOFAR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMIRGHOLI, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMIRO, HEIDI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AMIRO, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMIRO, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMIRO, HEIDI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AMIRO, HEIDI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| AMISTADI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMLONG, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMMAR, JACQUELINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMMESMAKI, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMMONS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMMONS, SHELLEY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AMO, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| AMODEI, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AMODEI, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMOGRETTI, GLORIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| AMOGRETTI, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMOGRETTI, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMOGRETTI, GLORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AMOGRETTI, GLORIA | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AMOS, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AMOS, MARY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| AMOS, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMRICH, SHEILA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| AMRINE, DONNA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| AMRON, ROBERT K. AND AMRON, ROSE A. | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| AMSBRY, KARINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMY CALL | TORHOERMAN LAW LLC DAVIS, STEVEN 101 W. VANDALIA SUITE 350 EDWARDSVILLE IL 62025 |
| ANABLE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ANANOPULOS, NANCY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ANASTASIA, ELAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ANCIRA, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ANDERS, NAOMI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ANDERS, TAMMY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ANDERSEN, CHARLOTTE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ANDERSEN, CYNTHIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ANDERSEN, DAWN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ANDERSEN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSEN, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, ADA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDERSON, ADA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| ANDERSON, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, AUTUMN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDERSON, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ANDERSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDERSON, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDERSON, BARBARA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| ANDERSON, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, BERNICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, BRANDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ANDERSON, BRENDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANDERSON, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| ANDERSON, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ANDERSON, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, CAROLYN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ANDERSON, CASEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, CHERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDERSON, CHRISTINE AND ANDERSON,WILLIAM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ANDERSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, CYNTHIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ANDERSON, DANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDERSON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANDERSON, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| ANDERSON, DELANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANDERSON, DEMERITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, DORIS | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ANDERSON, DRONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, DYNNIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, ELISA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| ANDERSON, ELOUISE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ANDERSON, ELOUISE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ANDERSON, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, FLORENTYNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ANDERSON, FRANCES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ANDERSON, GEORGIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ANDERSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, HOLLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ANDERSON, HOLLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, MARK NEW ORLEANS LA 70130 |
| ANDERSON, IDA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| ANDERSON, JANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, JANET | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ANDERSON, JANET | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ANDERSON, JANINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDERSON, JEAN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| ANDERSON, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, JULIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANDERSON, KARENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, KARENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, KATHRYN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| ANDERSON, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ANDERSON, KATHRYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANDERSON, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANDERSON, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| ANDERSON, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, KATHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDERSON, KRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, LATOSHA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ANDERSON, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, LAURI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANDERSON, LAWRENCE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ANDERSON, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ANDERSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, MARTHELL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ANDERSON, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ANDERSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, MICHELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANDERSON, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDERSON, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDERSON, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, MONICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ANDERSON, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANDERSON, ORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ANDERSON, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDERSON, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDERSON, PLEASANT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, RACHEL | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| ANDERSON, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, RITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDERSON, ROBIN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| ANDERSON, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, ROCHARLENIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ANDERSON, ROSEMARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ANDERSON, ROSETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, ROSETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, SANDRA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| ANDERSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, SANDRA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| ANDERSON, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, SARAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ANDERSON, SHANETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, SHANNON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDERSON, SHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, SHARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANDERSON, SHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, SHARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDERSON, SHARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDERSON, SHARON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ANDERSON, SHARON | 75202 |
| ANDERSON, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ANDERSON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ANDERSON, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANDERSON, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANDERSON, SONIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ANDERSON, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, TERESA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ANDERSON, TYLENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, TYLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, VERNA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ANDERSON, VICKI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, VIRGNIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, VIRGNIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDERSON, VIRGNIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDERSON, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON-MUNROE, JOY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERT, LUZ | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ANDERT, LUZ | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ANDES, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDONIADIS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDRADE, ANNAMARIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| ANDRADE, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDRADE, ORVELLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ANDRADE, VIVIAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ANDRADE, VIVIAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ANDRASI, ARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDRE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREA PAYTON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| ANDREA PAYTON | LOUIS MO 63119 |
| ANDREASON, LORAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREOTTI, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANDREOZZI, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDRES, DIANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ANDRES, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDRESSEN, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREW, WALTRAUD | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDREW, WALTRAUD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREWS (MO), BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANDREWS (MO), BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS (MO), BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDREWS (MO), BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDREWS, ALEASE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDREWS, BEVERLY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ANDREWS, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDREWS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANDREWS, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREWS, DIANE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANDREWS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDREWS, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDREWS, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREWS, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDREWS, MARGARETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, MELISSA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ANDREWS, OLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDREWS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ANDREWS, PAMELA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREWS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, SHAKEDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, TAMMY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, TESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDREWS, VANNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ANDREWS, VANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANDREWS, VANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANDREWS-NOEL, NATASHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDRIOLA, MICHELE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ANDRIS, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDROJNA, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDRUS WAGSTAFF, P.C. | 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| ANDRUS, KATHERINE ANN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ANFINSN,ANGULO,CARFAGNO,PINTR,ROMN,TRAHN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ANGE-ROLAND, SUZANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANGEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGEL, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ANGEL, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANGEL, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANGEL, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ANGEL, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANGEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGEL, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGELA PRIEST | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANGELA WRIGHT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ANGELES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGELES, SOPHIA | WATERS & KRAUS, LLP MACLEAN, LESLIE - 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| ANGELICA GARCIA-ADAMU | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| ANGELINE DILWORTH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANGELL, IRENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANGELL, JULIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANGELL, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGELO, GAYLE-JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGELO, GAYLE-JEAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANGELO, GAYLE-JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANGELO, GAYLE-JEAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANGELO, GAYLE-JEAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANGELO, GINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ANGELO, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGILLETTA, JOAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ANGLIN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGLIN, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGLIN, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANGLIN, JOANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANGLIN, JOANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANGSTADT, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANGUIANO, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ANGUS, MEAGAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ANGUSTAIN, LAURIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ANITA KINKEAD | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANN GRAYESKI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ANNA CURLIN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANNA DEHENNIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ANNA LAWTON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ANNA MUNCHRATH | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ANNA STUART | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANNA YUHAS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANNALORO, LUCILLE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ANNAN, KIMYETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ANNE BASHER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANNEETA DESANTIS | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ANNETTE HILTON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ANNETTE KEITH | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ANNETTE WILSON | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANNIE CHAMBERS | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| ANNIE WILSON | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| ANNIS, KERRY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ANNUNZIATA, AMORELLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANSALDI, GINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANSPACH, REBECCA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ANSTED, LESLIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ANSTINE, BRIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTHONY, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTHONY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTHONY, CATHY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ANTHONY, CONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANTHONY, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTHONY, DELIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANTHONY, JOANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ANTHONY, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANTHONY, KIMBERLY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ANTHONY, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTHONY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTHONY-MORTON, SHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTOCICCO, YOLANDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANTOINE, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTOINE, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ANTOLOWITZ, ANNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ANTONETTI, JANELL | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ANTONINI, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTONIO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO, MARIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTONUCCI, MARGARET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANTOS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTOS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| APARICIO, CONSTANCE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| APARICIO, DIANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| APARICIO, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| APELIAN, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| APONTE, ANALYDE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| APONTE, NOEMI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| APPEL, ELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| APPINO, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| APPLE, CHRISTINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| APPLEBEE, CHERYL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| APPLEGATE, MESHELL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| APPLEN, VIRGINIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| APPLEWHITE, JENNY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| APPLEWHITE, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| APPLEWHITE, JENNY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| APPLEWHITE, JENNY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| APREA, JEANNE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| APRIL BRAZEL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| APT, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AQUILINA, LILY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| AQUINO, LIZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AQUINO, MILDRED | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| AQUIO, MICHEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARAGON, KARIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARAIZA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARAMBULA, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARAMBULA, KELSEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ARANA, HAZEL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| ARANGO, ADRIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARANGO, ADRIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARANGO, ADRIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARANGO, ADRIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARAUJO, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ARAUJO, ROXANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ARAUJO, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARBOUR, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARBUCKLE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARBUCKLE, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARBUCKLE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARBUTHNOT, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARCACHE, AIDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ARCENEAUX, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ARCENEAUX, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARCHDEACON, PEGGIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARCHER, CANDACE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ARCHER, CHERYL | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| ARCHER, CHERYL | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| ARCHER, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARCHER, DENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARCHER, EDNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ARCHER, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARCHER, MARQUIETA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ARCHIBALD, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARCHIE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARCHIE, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARCHIE, THERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARCHIE, THERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ARCHIELD, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARCHULETA, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARCHULETA, JORDAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ARCIUOLO, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARD, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARDEN, DARLENE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ARDIZZONE, JUNE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ARELLANO, MARIA DE LA LUZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ARENA, KATHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ARENDS, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ARENDT, SHERRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARENSBERG, JEANNETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ARENZ, DANA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ARESHEH, NAHDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| AREVALO, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGENT, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARGERENON, PAMELA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ARGETSINGER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGINSKY, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGIRO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGO, BETTY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| ARGUELLO, DALIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGUELLO, JOANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ARGUELLO, SARENNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ARGUELLO-ALLEN, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ARGUETA, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ARGUETA-FRAZIER, SANDRA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| ARIAS, KRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARIAS-ARAGON, JESUS | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ARIBON, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ARIENO, MARLENE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ARIETTA, GENEVIEVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARILYN HALSTEAD | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ARINOLDO, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARISPE, BROOKE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ARISPE, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, |

| Claim Name | Address Information |
|---|---|
| ARISPE, DONNA | EVAN D. ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| ARISPE, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARLEDGE, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARLENE WINTER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ARMATO, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMENDARIZ, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMENDARIZ, DELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARMENDARIZ, DELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ARMENI, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMER, WILMA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ARMES, AMY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ARMES, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ARMISTEAD, LYNNETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARMISTEAD, LYNNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMONTROUT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMS, SHERRY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ARMSTEAD, BRIDGETT | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ARMSTEAD, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTEAD, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTEAD, ETHEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARMSTEAD, ETHEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ARMSTEAD, ETHEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ARMSTEAD, LUCRETIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ARMSTEAD, ROCSHELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, CHRISTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ARMSTRONG, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTRONG, DAWN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ARMSTRONG, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, JUDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ARMSTRONG, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARMSTRONG, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ARMSTRONG, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTRONG, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ARMSTRONG, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARMSTRONG, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTRONG, NANNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARMSTRONG, NANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTRONG, SHIRLEY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ARMSTRONG, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARMSTRONG, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ARMSTRONG, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARNDT, MOLLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARNEBERG, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNESEN, ERNA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ARNETT, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNETT, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNETT, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARNETT, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARNETTE WILLIAMS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE K ARNOLD, J ITKIN, N WEXLER HOUSTON TX 77007 |
| ARNOLD, GENIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARNOLD, GLORIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ARNOLD, INAZE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ARNOLD, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNOLD, JANELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNOLD, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNOLD, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNOLD, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARNOLD, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARNOLD, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNOLD, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNOLD, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARNOLD, MARY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ARNOLD, MARY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| ARNOLD, PHYLLIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARNOLD, RAMONA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| ARNOLD, ROBIN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ARNOLD, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ARNOLD, TERESA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ARNOLD, TERRI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARNOULT, SALLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARNOULT, SALLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNSTEIN, LOIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARNSTEIN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNSTEIN, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNSTEIN, LOIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARNSTEIN, LOIS | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| AROCHO, LUZ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| AROMANDO, LAURIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ARON, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARONEAU, KATHARYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARONEAU, KATHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARP, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARP, JULIANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ARP, JULIANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ARP, JULIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ARP, JULIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| ARRAO, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARREAGA, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARREDONDO, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ARREDONDO, REBECCA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ARREDONDO, REBECCA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ARREDONDO, ROSALBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARREOLA, YOLAND | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| ARRIAGA, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARRIGO, GINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARRINGTON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARRINGTON, DEBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARRINGTON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARRINGTON, MISTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARRINGTON, NAKIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARRINGTON, VERNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARRIOLA, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARROWOOD, JOHNNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARROYO, ANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ARROYO, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARROYO, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARROYO, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARROYO, ANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARROYO, ANNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARROYO, MERIDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ARROYO, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARROYO, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARROYO, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARROYO, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARROYO, RHONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ARROYO, THEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARROYO, WHILHELMINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ARSENAULT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARSENAULT, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARSENAULT, ELIZABETH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ARSENAULT, ELIZABETH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ARSENAULT, ELIZABETH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ARSENAULT, ELIZABETH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ARSENAULT, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ARSENEAULT, CAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARTAC, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARTEAGA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ARTEAGA, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARTERBRIDGE, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARTESSA, CHRISTINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARTHUR, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARTHUR, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARTHUR, LAMONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARTHUR, TRACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ARTIAGA, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARTIS, BETTY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ARTIS, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARTIS, MINNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ARTIS, TAMMY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARTON, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ARTZ, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| ARVELO, DONNA, M | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| ARVIE, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARVIZU, ROXANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARWICK, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ARWICK, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ARWICK, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ARWINR, RANDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARYEE, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARZOLA, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ASARO, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ASBELL, TEANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASBURY, MARY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ASBY, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASCENCIO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| ASCENCIO, ROSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ASCENCIO, ROSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ASCHENBRENNER, GLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASCHOFF, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASH, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASH, ROSEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHBORN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHBROOK, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ASHBROOK, JLENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ASHBURN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASHBURN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHBURN, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ASHBURN, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ASHBY, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHBY, LEE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ASHBY, MATTIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ASHBY, SHERYL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ASHBY, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW PARENT, GREGORY,GREEN,LYONS PARFITT WASHINGTON DC 20006 |
| ASHCRAFT, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHCRAFT, ROSEMARIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ASHED, RUTH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ASHER, CHRISTINA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHER, MAXINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHFORD, OCIEOLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ASHFORD, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHLEY GRILLS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHLEY JONES | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ASHLEY, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHLEY, DANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ASHLEY, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ASHLEY, HARRIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ASHLEY, THERESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| ASHLEY-JARMON, DESHAWN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| ASHLEY-JARMON, DESHAWN | 77007 |
| ASHLINE, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASHLOCK, MICHELLE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ASHLOCK, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHRATI, GHYZAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHTON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASHTON, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASHWORTH, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHWORTH, GLORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ASHWORTH, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ASIF, AMBER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ASKEW, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASKEW, DANIELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ASKEW, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASKEW, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ASKEW, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASKEW, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ASKEW, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ASKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASKINS, PAMELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ASKINS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASKINS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ASKINS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ASLESON, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASP, BRENDA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ASPIRAS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASSAF, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASSENTI, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ASSENTI, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASSUNTA BALLETTI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ASTLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASTON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASTUDILLO, JOAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ATCHINSON, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ATCHINSON, DORIS | 75231 |
| ATCHISON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATEN, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ATHERTON, DARLENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ATHERTON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATHERTON, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATHERTON, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATIRAM, LESLEE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ATIVIE, DIANE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| ATKINS, CANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, EDWINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, RENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, STARLIC | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINSON, ALYSSA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ATKINSON, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINSON, ANNETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ATKINSON, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ATKINSON, MARGORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINSON, MINNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ATKINSON, MONNIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| ATKINSON, PAULA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ATLEY, MELANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ATMAJIAN, ANGELA; OWEN, ALICIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ATTAWAY, WILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ATTEBERRY, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ATTENDORN, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ATTERBERRY, KEELER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ATTERHOLT, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ATTIG, JUDITH | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ATWOOD, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ATWOOD, JAYNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ATWOOD, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ATWOOD, JOAN | 75231 |
| ATWOOD, NORMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AUBERT, VERONICA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| AUCOIN, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| AUDDINO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUDETTE, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUFDENCAMP, DONIELLE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| AUFMAN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUGEN, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUGSBURGER, DONA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| AUGUST, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUGUST, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AUGUST, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AUGUST, INGRID | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| AUGUSTE, GUIRTELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AUGUSTUS, ALYSHA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AUGUSTUS, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AULD, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AULD, CARLA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| AULISI, JOSEPH J. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AULT, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AULTMAN, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AULTMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AULTMAN, KATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AULTMAN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUMSBAUGH, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| AUMUA, VAOITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AURICK, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AUSBORNE, LUCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUSBY, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUSTEN-SCHLIER, LOIS | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| AUSTIN, ALESIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AUSTIN, ANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AUSTIN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| AUSTIN, CAROLYN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| AUSTIN, DENISE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| AUSTIN, DORIS | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| AUSTIN, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUSTIN, JANICE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| AUSTIN, JANIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AUSTIN, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUSTIN, KATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AUSTIN, MINNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUSTIN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUSTIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUSTIN, SHERONDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| AUSTIN, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUSTIN, TRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUSTIN, WILMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AUSTIN-WYATT, MAUDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUSTINSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUTEN, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUTEN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUTHEMENT, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUTRY, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AVALOS, EMMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| AVANT, VERNICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AVANT, VERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AVANTS-BALDUCCI, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AVARY, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| AVDEYEVA, YELENA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| AVEAI, FILIFILI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVED, VALENTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AVELLINO, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AVENETTI, EVANGELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVENT, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AVERHEART, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| AVERHEART, CAROLYN | 11747 |
| AVERSA, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVERY, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AVERY, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVERY, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AVERY, LINDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| AVERY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| AVERY, MILDRED | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| AVERY, PHAWNTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| AVERY, SELENA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| AVERY, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| AVETISYAN, MAGDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVEY, KATHLEEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| AVEYARD, GEORGIANNA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| AVILA, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| AVILA, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AVILA, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVITIA, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AWAD, MANERVA AND AWAD, FAYEZ | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| AWBREY, DELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AXELOD, PENNY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| AXTELL, WAUNITA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SCHULTZ, DEBRA LUFF, DALLAS TX 75231 |
| AXTEN, MARITA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| AYALA, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYALA, JUANITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| AYALA, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AYALA, JUANITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AYALA, JUANITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AYALA, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AYALA, LANI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| AYALA, LANI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| AYALA, LANI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| AYALA, LANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| AYALA, LITHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AYALA, VANNESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| AYALA, VANNESA | 77098 |
| AYCOCK, DOROTHY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| AYER, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AYER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYERS, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AYERS, GAYLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| AYERS, IRIS | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| AYERS, KATHRYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AYERS, KATHRYN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| AYERS, MOIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYERS, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AYERS, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ | PLLC; P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ | PLLC; THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AYO, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYON, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| AYOUB, NADIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AYRES, DIANE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| AYRES, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AYTES, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AZDAR, GAIL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| AZEVEDO, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AZEVEDO, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZIMI, AZAR | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AZIMI, AZAR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZIZ, EDNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AZIZ, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZIZ, SHNO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZNAR, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZOVSKAYA, YEVDOKIYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AZPIRI, GINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| B, E | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BAACK, LETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAARS, PEARL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BAASCH, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BABA, LUCILLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BABAR, VIVIAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BABAUTA, SHELLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BABB, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BABB, GEORGANNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BABB, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BABB, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BABB, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BABB, MARJORIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BABB, MARJORIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BABB, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BABB, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BABBS, COLETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BABCOCK, MONA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BABCOCK, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BABE, JAN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BABER, CASSANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BABER, ROSETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BABERS, ALMA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BABIN, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BABUCA, IVETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BACA, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACA, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BACA, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BACCA, DEE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BACCARI, LILIANA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BACHELDER, MONIQUE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BACHIE, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACHMAN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACK, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BACKER, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|--------------------|
| BACKER, KARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACKES, KELLEY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BACKLUND, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BACKOFF, NETTIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BACKUS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACLIG, EMILIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BACON, HERLASCHIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BACON, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BACON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BACON, TRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACON-BARNETTE, KAREN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BADEN, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BADER, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BADER-REINDL, F | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BADGER, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BADGER, LOU | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BADGETT, KATIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BADGLEY, LINDA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BAEHMAN, CYNTHIA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BAEZ, IDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAGASBAS, MARILYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAGBY, JANICE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BAGGETT, ROSETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAGGETT, SHERRILL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAGGOTT, DENISE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BAGINSKI, DEE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BAGLEY, DORIS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BAGLEY, DORIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BAGLEY, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAGLEY, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAGSBY, JUAWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAGWELL, DORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| BAGWELL, DORA | 77007 |
| BAHAM, GWENDOLYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BAHMLER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAHRE, AMY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAHRE, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAHREY, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAIER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, ADDIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAILEY, ALMETER | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BAILEY, ANGEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAILEY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAILEY, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, BECKY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAILEY, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, BRENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BAILEY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, CARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, CHRISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAILEY, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BAILEY, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAILEY, DENICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, DENICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAILEY, DENICE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BAILEY, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, ELFRIEDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAILEY, GEVINCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, HILDA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BAILEY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, JOELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAILEY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BAILEY, JULIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BAILEY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, KELLI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAILEY, LATOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, LETICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, LINDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BAILEY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAILEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, LUCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAILEY, LUKESHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, MARIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAILEY, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAILEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, MICAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BAILEY, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BAILEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAILEY, REGINA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BAILEY, RELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, SALLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAILEY, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, SELENA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| BAILEY, SHERRY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BAILEY, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, TAMMY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BAILEY, WANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BAILEY, ZORA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BAILEY-PARKER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY-PARKER, SARAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| BAILEY-PARKER, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY-PARKER, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAILEY-PARKER, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BAILEY-WYCHE, SYLVIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAILIFF, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE ST LAMPKIN II,JAMES W MONTGOMERY AL 36104 |
| BAILLARGERON, CORNELIUS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILOR, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAIN, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAIN, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAINES, A | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BAINES, ROSALIND | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAIR, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BAIRD, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAIRD, ELLEN | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI JACKSON MS 39236-2768 |
| BAIRD, NETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAIZE, SHEILA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BAJACK, DEBRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BAJWA, SHAZIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAK, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, ALMA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BAKER, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, BETHANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BAKER, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, CLARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAKER, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BAKER, COREENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, DARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BAKER, DARLENE WILKERSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAKER, DEANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAKER, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BAKER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, ELSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAKER, ESSIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BAKER, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, HATTIE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| BAKER, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAKER, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BAKER, ILENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BAKER, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, JANICE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BAKER, JEANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAKER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, LUANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, MABLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAKER, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, MARGARET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAKER, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BAKER, MEGHAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAKER, MELISSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BAKER, MELISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAKER, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, NANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, NELDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BAKER, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BAKER, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, ROSEMARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, SHERRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, SHINIKA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAKER, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, THERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BAKER, VIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, VIKKI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BAKER-DUHO, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER-FOSTER, JEANITTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER-KARR, REBECCA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BAKER-LADD, SHELLY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BAKKE, CATHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAKKEN, JANIECE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BAKKEN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAKKEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKKER, MARGARET | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BAKMAN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKMAN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKMAN, DEBBIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAKMAN, DEBBIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BAKMAN, DEBBIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BAKSA, DOROTHY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BAKSH, KAREEMA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| BAKSH, NAZIMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| BAKUS, REBECCA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BAKUS, REBECCA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BAL, RAYNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAL, RAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALA, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALASOW, EMMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BALCH, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BALDERRAMA, DIANA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BALDON, ELMIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALDRIDGE, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALDRIDGE, PAULINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BALDRIDGE, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALDUCCI, MARIAN AVANTS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BALDUF, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALDWIN, ALEXANDRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALDWIN, ANGELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BALDWIN, CHRISTINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BALDWIN, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALDWIN, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALDWIN, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALDYGA, DOLORES | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BALE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALENTINA, RHONDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BALENTINE, VICKEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALES, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BALFOUR, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BALGAME, JOLYNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALKE, SHASHONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALKUM, IRENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BALL, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, GEORGETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, IVY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALL, JESSICA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BALL, LINDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALL, LINDA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BALL, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, LUGUSTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, PAMELA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BALL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, TERESA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BALL, YUVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLANTYNE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLARD, ANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BALLARD, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLARD, EUNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALLARD, KIMBERLY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLEW, FRANCES | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BALLEW, NICOLE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| BALLEZ, CONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BALLIU, KLEVA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BALLON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BALLOU, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLREE, BENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALMER, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALMER, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALMFORTH, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BALOGH, MILDRED | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BALOUGH, NANCYANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALSAM, ELIZABETH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BALSAMO, VICTORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BALSBAUGH, MARCIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BALSINGER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALSON, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALTHAZAR, ANNIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BALTHAZAR, NORA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BALTON, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BALVIN, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANACH, CATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BANAHAN, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANANA, EDDIE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BANDA, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANDILLI, MARIKA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BANDIN, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANEY, DONNA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BANEY, JEANNA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BANGHART-GIORDANO, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, CAROLYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BANKS, CAROLYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BANKS, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BANKS, DOMINIQUE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BANKS, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANKS, JOAN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| BANKS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BANKS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANKS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, LOREDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BANKS, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, MAGGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANKS, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| BANKS, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANKS, NETTIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BANKS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANKS, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANKS, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANKS-HARDING, EVA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BANKS-HARRIS, BEULAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| BANKS-HARRIS, BEULAH | 77098 |
| BANKS-HARRIS, BEULAH | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BANKS-WRIGHT, MARGIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BANKSTON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANNA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANNAR, DOROTHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BANNERMAN, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANNISTER, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANOVIC, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANOVIC, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANOVIC, GLORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BANOVIC, GLORIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BANSEY, JASMINE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BANTA, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BANUELOS, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BANYAI, ILONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAPPLE, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAPTIST, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAPTIST, JACQUELINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BAPTISTE, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BAPTISTE, TRACY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BAPTISTE, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAQUERO, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARAJAS, SARA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BARAN, IRENA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARAN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARAN, NORA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BARAN, NORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARAN, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARAN, NORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARAN, NORA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BARAN, VICKI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARANCZYK, ROBERTA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| BARANICH, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARANOWSKI, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|------------|---------------------|
| BARATH, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARATZ, RITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARBAER, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARBAN, ROSALINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARBARA BREN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARBARA FERREN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBARA GOAD | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARBARA HALL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARBARA WELK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBAROTTA-KOZAK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARBELLA, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BARBER, ANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARBER, CONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BARBER, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBER, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBER, SONIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BARBER-BOTZKO, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARBIC, SAMANTHA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BARBIN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBORKA, BERNITA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BARBOSA, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARBOUR, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARCELLONA, KATHRYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BARCENA, DEBRA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BARCLAY, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARCLIFF, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARDSLEY, CAMILLE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARDWELL, DAWN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BAREFIELD, LENORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAREFOOT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARELA, SANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| BARENTINE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARETELA, JEAN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BARGAS, GLORIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BARGE, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BARGE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARGE, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARGE, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARGE, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARGE-CHAMBERS, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BARGO, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BARIATTI, HARRIET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARIL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARILE, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKER, ANDREA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| BARKER, CHAKARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARKER, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARKER, IVA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARKER, IVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARKER, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKER, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKER, KANDICE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BARKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARKER, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARKHAMER, JOSEPHINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BARKLEY, CHARLOTTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARKSDALE, JACQUEOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKYOUMB, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BARLEY, LESLIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BARLOW, JULIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BARLOW, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BARLOW, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BARLOW, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARLOW, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| BARLOW, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARLOW, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARLOW, ZOE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARMES, BERTHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BARNARD, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BARNEBURG, KATHLEEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARNER, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARNER, JESSICA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BARNER, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES LAW GROUP, LLC | 31 ATLANTA STREET ROSICHAN, BARNES, BEVIS MARIETTA GA 30060 |
| BARNES, ALICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BARNES, ANGELA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BARNES, BILLIE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BARNES, BILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BARNES, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNES, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, JACQUELINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARNES, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNES, LAUREN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARNES, LIDDIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARNES, LIDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, LISA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BARNES, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, LUCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, MARTHA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| BARNES, MARTHA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BARNES, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| BARNES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BARNES, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BARNES, MARY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BARNES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARNES, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARNES, MICHELLE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BARNES, NAIKETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNES, OK | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, SHEILA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BARNES, SHENNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, SHURHONDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, SUSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES-PIERCE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETT, ARIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNETT, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, DAWN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BARNETT, DELORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, GLENDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BARNETT, JADIE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| BARNETT, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNETT, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BARNETT, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNETT, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARNETT, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARNETT, PEARL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETT, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETT, RUBY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BARNETT, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BARNETT, RUBY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNETT, STEPHANIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARNETT, TAMMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BARNETT, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETTE, OLA JONES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETTE, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNFIELD, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BARNHART, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNHART, JONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNHART, JONI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARNHART, JONI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BARNHART, JONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BARNHART, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARNHART, MARYANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BARNHART, SHARAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNHOLT, DIANE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BARNS, TAMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARNSTORF, ROBERTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARNUM, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNUM, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNUM, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARO, COURTNEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAROCAS, JANICE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BAROCAS, JANICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAROCAS, JANICE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAROCAS, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BAROCAS, JANICE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BARON & BUDD, P.C. | 3102 OAK LAWN AVE, STE 1100; DANIEL SINDHU; RUSSELL BUDD; JONAS MANN DALLAS TX 75219 |
| BARON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARON, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARON, MICHELE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| BARONE, FLORENCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BARONE, FLORENCE | 75231 |
| BAROTTA, GLORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BARR, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARR, DOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARR, GAIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARR, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARR, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARR, PAULA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARR, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARR, VICKY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BARRAGAN, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARRAN-JAMES, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRANGER, ELIZABETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BARRAS, MARGARET | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BARRAZA, GLORIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BARRELL, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARRELL, MARCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRERA, KARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRERA, MIRELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARRERAS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARRESI, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BARRETT LAW GROUP | 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BARRETT, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRETT, CINDY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BARRETT, CLOTTE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| BARRETT, JONI L AND BARRETT, BUFORD | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BARRETT, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARRETT, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRETT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRETT, MICHELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRETT, ROBIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BARRETT, SHARON | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| BARRETT, SHARON | ANTHONY ST. LOUIS MO 63102 |
| BARRETT, SHARON | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARRETT, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BARRETT, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRETT, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARRETT, TAWANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRETT, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRETT, VIOLET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARRETT, VIOLET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BARRETTE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRETTE, DIANE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| BARRIGA, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARRINGER, CARMEN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BARRINGER, DENISE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BARRINGER, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BARRIOS, CLARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BARRISH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRON, DEIRDRE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BARRON, EVANGELINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARRON, GLORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BARRON, IRMGARD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARROW, JILLSYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARROWS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARROWS, LATOSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARRS, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRY, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARRY, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARRY, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRY, ELLEN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BARRY, GERALDINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARRY, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARRY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARSALOUX, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BARSH, ELEANOR | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BARSHAY, LEENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BART, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BART, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BARTASI, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARTCHER, EUNICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARTEL, MEDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BARTEL, MEDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTEL, MEDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARTEL, MEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BARTELL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTELL, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARTELS, JERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTER, KAREN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BARTH, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARTH, JULIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARTH, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTH, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARTHELME, GWEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BARTHELOTTI, LIGIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARTHOLOMEW, CHRISTINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BARTLETT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTLETT, DENETT | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARTLETT, DIANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BARTLETT, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTLETT, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTLEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTLEY, SHERYL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARTNICK, DEBRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| BARTOCCI, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARTOLI, RONNA DE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| BARTON, ALANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARTON, ALANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE, ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| BARTON, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARTON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTON, DIANA LEE EST OF JAMES LEE | BARTON, WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BARTON, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BARTON, ELLA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BARTON, IRENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARTON, MARY LOUISE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BARTON, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BARTON, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTON, WANDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BARTON, WANDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BARTOSIAK, AUDREY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARTOSZEK, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTOW, RAMONA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BARTOWICK, KRISTINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARTUCCI, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BARTUS, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARTZ, KELLI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARWICK, ALESIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARYCKI, JUDITH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BARYLAK, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASBAGILL, KATIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BASBAGILL, KATIE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| BASDEN, CONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BASGALL, CINDY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BASH, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASHAM, BOBBIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASHORE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BASICH, ADELAIDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BASILE, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASINGER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BASINGER, ELSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BASKERVILLE, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASKERVILLE, YVETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASKETT, URSULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASNAW, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASNIGHT, GEORGE & BASNIGHT, CAMILLA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BASPED, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASS, CHRISTINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BASS, CORTNEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BASS, DENISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BASS, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASS, PAULA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BASS, TAMBERLYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BASS, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASSAK, MABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASSETT, ANTOINETTE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BASSETT, CINDY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BASSEY, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BASSEY, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASSEY, ANNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BASSEY, ANNETTE | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BASSFIELD, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BASSLER, TAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BASSLER, TAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BASTAIN, CELESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASTEDENBECK, MARILYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BASTEGUIAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASTIS-CHIRAS, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASWELL, DARLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| BATALITZKY, KIM | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BATCHELOR, BRENDA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BATCHELOR, CRISTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BATCHELOR, CRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATCHELOR, EUGENIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BATCHELOR, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATCHELOR, ROSEMARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BATEMAN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, BRENDA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BATES, CARLEY | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BATES, DELORES | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BATES, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, DUANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BATES, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, JACQUELYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BATES, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BATES, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BATES, PAULINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BATES, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, SEALETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BATES, TESHINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES-RAY, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATEY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATHKE, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BATIS, EARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATISTA, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATISTA, MONICA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BATISTE, BERNADETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BATISTE, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATISTE, DEIADRIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BATISTE, DEIADRIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| BATISTE, ELMIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BATMAN, LINDA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BATRES, HIMARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BATTAGLIA, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATTAGLIA, LOIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BATTAGLIA, LOIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BATTEN, GAIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BATTEN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATTLE, CAROLYN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BATTLE, MARTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATTLE, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATTLE, PRISCILLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BATTLE, SHEILA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BATTLE-MINCEY, YVETTE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BATTS, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BATTS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATTS, TAMMIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAUBY, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUCHNER, DONNA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| BAUCOM, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAUDER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAUER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAUER, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAUER, JUDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BAUER, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAUER-LOSTAUNAU, NORMA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BAUERLA, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAUGH, CAREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAUGH, KENDALL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUGHARD, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BAUGHMAN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUGHMAN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUGHMAN, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BAUHNECHT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAUHS, TANJA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAUHS, TANJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAULT, MITZI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUM, HEDLUND, ARISTEI & GOLDMAN,PC | 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BAUM, MARY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| BAUMAN, NATALIE | COHEN, PLACITELLA & ROTH GEIER, DENNIS M. 127 MAPLE AVE. RED BANK NJ 07701 |
| BAUMANN, DARLENE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BAUMANN, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAUMANN, DARLENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAUMANN, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BAUMGARDNER, ALBERTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BAUSCH, TONIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| BAUSWELL, KARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAUTISTA, ANA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BAUTISTA, ARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAUTISTA, ARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BAUTISTA, KRISTINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAUTISTA, MELY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAXENDALE, EVANLINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAXLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAXTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAXTER, ELIZABETH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BAXTER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAXTER, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAXTER, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BAXTER, KATHY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BAXTER, LAURA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BAXTER, MELBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAXTER, SHARON | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAXTER, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAXTON, NIAROBIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BAY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BAYBO, MARY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BAYER, WILMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAYHI, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAYKAL, SHERRYLLYNNE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| BAYLOR, HELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAYNE, HERMOINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BAYS, JOYCE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BAZAN, MELISSA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAZEMORE, GLADYS | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BAZEMORE, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAZICK, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAZILE, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEACH, CLAIRE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEACH, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BEACH, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEACH, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEACH, KERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEACH, LESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEACH, SANDRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BEACH, SANDRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BEACH, THERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BEACHLER, TERRI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BEADLE, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEADLING, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAGLES, CALEETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAL, MARION ELIZABETH & EST OF GENE | BEAL, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| BEAL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAL, SHEILA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BEALE, CATHERINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BEALL, FELICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BEALL, FELICIA | 75202 |
| BEALMEAR, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEALS, BRENDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BEALS, TASHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEALS, TASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAMAN, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEAMAN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAMON, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAMON, MARY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BEAN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEAN, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAN, FAY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BEAN, FRANCES | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BEAN, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEAN, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEAN, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BEAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAN, SCARLETT | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEAR, TONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAR, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARCHILD, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARD, DANIKA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BEARD, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARD, DIANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BEARD, KAY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEARD, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARDEN, CLASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARDEN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARDEN, DONNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BEARDSLEY, SHELLEY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BEARFIELD, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEASLEY ALLEN CROW METHVIN PORTIS & | MILES; JAMES,L, ODELL,P & SCOTT,B 218 COMMERCE STREET MONTGOMERY AL 36104 |
| BEASLEY, ALLEN, CROW, METHVIN, | PORTIS & MILES,PC; 218 COMMERCE ST MEADOWS,MALLORY,JAMES,LAMPKIN,ZINNS MONTGOMERY AL 36104 |
| BEASLEY, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BEASLEY, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| BEASLEY, DONNA | 14202-3725 |
| BEASLEY, JUDY | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BEASLEY, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BEASLEY, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEASLEY, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEASLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEASLEY, SHEILA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BEASLEY, SHELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEASLEY-LEBOEUF, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEATRICE GRANT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BEATRIZ BUJAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BEATTY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEATY, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BEATY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAUCHAMP, DIANNE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BEAUCHAMP, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BEAUCHAMP, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEAUCHAMP, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BEAUDOIN, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAUDOIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAULIEU, CLAUDETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BEAULIEU, CLAUDETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BEAULIEU, JOYCE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BEAULIEU, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAVER, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BEAVER, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEAVER, SANDRA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BEAVER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAVERS, DWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEBE BARTLEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEBERMEIER, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEBINGER, KATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BECERRA, MARGARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECERRA, MARGARITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| BECERRA, MARGARITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BECHARD, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECHTEL, BENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECHTOLD, CHERYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECICKA, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BECK, BETTY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BECK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECK, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECK, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BECK, ELIZABETH | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BECK, EVA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BECK, GOLDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECK, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECK, GRETCHEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BECK, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECK, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BECK, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECK, SHANNON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BECK, WENDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECKA, GAIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BECKER, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKER, LYNDELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKER, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BECKER, MAUREEN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BECKER, MELBA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BECKER, MOLLY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BECKER, MONIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKER, RISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECKERMAN, SVETLANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECKFORD, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKLEY, ANNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| BECKLIN, TAMIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BECKMAN, BILLIE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| BECKMANN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKREST, KAREN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| BECKUM, LINDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKWITH, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECRAFT, PHYLLIS | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| BECTON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECTON, EDNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BECTON, MADELINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BECZEK, BARBARA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| BEDARD, MICHAELINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BEDDINGFIELD, RUTH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BEDEKER, ALLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BEDENBAUGH, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEDFORD, DARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BEDFORD, SAUNDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEDFORD, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEDFORD, WANDA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| BEDICHEK, DAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEDWELL-JACKSON, JESSICA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BEE, JUANITA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BEEBE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEEBE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEEBE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEEBIE, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEECH, VICKY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEECH, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEECHER, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEEGLE, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEEHLER, BONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BEEKS, CRYSTAL | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| BEELER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BEELER, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEEMAN, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEENE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEENKEN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BEER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEERBOWER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEERS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEESO, RAVEN | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| BEETAR, DEMETRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEGAY, BERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEGAY, RITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BEGAY, SHARON | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BEGAY, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEGAYE, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEGAYE, SHIRLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEGGS, MARJORIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BEGLEY, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEGLY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEGUM, SHAHIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEHLER, KATHY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| BEHLERT, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEHRENS, ADELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEHRENS, DIANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BEHRING, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BEHUNIN, CARRIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BEILKE, SUSAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BEIRNE, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEIRNE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEITNER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEJARANO, IRMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEJARANO, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BEJEC, LILIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BEKAS, LINDA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BEKET, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELARDEES, TERESA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BELCHER, DENA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BELCHER, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELCHER, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELCHER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELCZYNSKI-ALEF, LEONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELDEN, CHRISTINA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BELGARD, BILLIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BELGARD, CAMILLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELGARDE, DEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELIZEARD, VALLERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELIZEARD, VALLERIE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BELK, LESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELKE-BECKER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELKNAP, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, ANDREWNETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELL, AUDRIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELL, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, CHANDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BELL, CHASIDI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, DJ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, ETHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BELL, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, GAIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| BELL, GAIL | STREET, SUITE PENSACOLA FL 32502 |
| BELL, GWENDOLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, JENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BELL, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, LAWONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, LEKISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, LIN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BELL, MAMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELL, MAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, MAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, MARGARET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, MARILOU | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELL, MARILYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BELL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, NELLIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BELL, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, ROSIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, STARTRECE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELL, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, TRACY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELL, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, WINNETTE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BELLAK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELLAMY, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELLAMY, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELLANTI, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELLCOM, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLE-ROBINSON, CRYSTAL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BELLEW, TAMMY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BELLI, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BELLIGIERE, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELLIN, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BELLINA, LESLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELLINA, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLINGER, MARTHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BELLINGER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLINGER, SARH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELLIVEAU, LORI | WATERS & KRAUS, LLP MACLEAN, LESLIE - 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| BELLO, LOUISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BELLO, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELLOMA, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLOMA, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELLOMONTE, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELLOMONTE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLON, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELONEY, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELONEY, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELOTE, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELOTTI, DIANE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BELOUSOVA, NINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BELTON, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELTON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELTRAN, BESSIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELTRAN, DEANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BELTRAN, HILDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BELTRAN, MAYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELUSH, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BELUSH, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELUSKO, LORETTA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BELZ, LINDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BEMIS, TRIPINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| BENAC, DOINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BENASUTTI, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENAVIDES, NORA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| BENAVIDEZ, STACY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BENBOW, ANGELIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BENBOW, CHRISTY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BENBOW, SANTANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BENCIVENGA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENDELL, HANSINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BENDER, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENDER, KARLEY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BENDER, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENDER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENDIGO, TONYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BENECKE, JEAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BENEDICT, ELAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BENEFIELD, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BENEFIELD, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BENEFIELD, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENFORD, TASHAY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BENGE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENHAM, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENIGNO, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENIGNO, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENIGNO, SHERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BENIQUEZ, FRANCESCA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENIQUEZ, FRANCESCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENIQUEZ, FRANCESCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENIQUEZ, FRANCESCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BENIQUEZ, FRANCESCA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BENISON, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENITEZ, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BENITEZ, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| BENITEZ, MARIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BENITEZ, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BENITEZ, MARIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| BENITEZ, MARIA LIRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENITO, REYNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENJAMIN, DANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENJAMIN, HANNAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENJAMIN, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENJAMIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENJAMIN, SINQUISA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BENMAR, PETER AND BENMAR, CLAUDINE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| BENNANE, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BENNER, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BENNETT, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, CHRISTINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BENNETT, CHRISTINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BENNETT, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BENNETT, DIANE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BENNETT, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BENNETT, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BENNETT, ELENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, ELIZABETH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BENNETT, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BENNETT, HELEN GLOVER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, JANELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BENNETT, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENNETT, KELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BENNETT, KELLEY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, LINAYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BENNETT, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, PAULA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| BENNETT, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, SANDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BENNETT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BENNETT, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BENNETT, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, SUELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, TONI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENNETT, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, TRACEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, WANDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BENNETT, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENNETTI, DEBRA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| BENNING, CARRIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BENNING, MARY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BENNINGTON, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENOIT, DEBARCUS | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BENOIT, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENSCH, CAROL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BENSON, ARLENE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| BENSON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENSON, ELIN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| BENSON, EVETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENSON, HSIOUMEI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENSON, JEAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BENSON, JOANNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BENSON, LATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENSON, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENSON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENSON, RACHEL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BENSON, YVETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENSON-MILLER, MARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENT, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BENTFORD, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BENTLE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLE, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BENTLE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BENTLEY, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENTLEY, CATHLEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BENTLEY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLEY, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLEY, JANET | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| BENTLEY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLEY, NELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENTLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLEY, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENTLEY, VICTORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BENTO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENTON, IRENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BENTON, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENTON, LESA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BENTON, ROBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENTON, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BENTON, ROBERTA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENTON, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENTRUD, KATHERINE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| BENUSA, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENZ, KIMBERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BENZ, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENZ, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BENZ, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BENZAR, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEQUER, MYRIAM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BERARDI, LUCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERDE, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERDECIA, GUADALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERDUE, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERDUE, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERDUE, DARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERDUE, DARLENE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BERDUE, DARLENE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| BERDZIK, DEBORAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BERENBLIT, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BERENS, KATIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BERENS, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERFECT-CULLER, NEOMI | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BERG, BRENDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BERG, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERG, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERG, ROSALIND | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BERGE, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERGEN, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BERGER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERGER, HAZEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGER, JENNIFER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERGER, KERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BERGER, MARILYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BERGER, MARILYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERGER, MARILYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERGER, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BERGER, MARILYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| BERGER, SHARON | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BERGER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGER, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERGER, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BERGER, VIRGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGERON, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BERGERON, KELLY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BERGERON, SHELBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGEVIN, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BERGEVIN-HAYES, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGHAUS, ANGELA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BERGHEGER, SUSAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BERGIN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGKAMP, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGLUND, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BERGLUND, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGLUND, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGMAN, SELMA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BERGQUIST, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BERKE, SHERRY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BERKES, MADELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERKEY, DEBORAH | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BERKEY, STEPHANIE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BERKLEY, AUSTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERLONI, ANA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BERLOWITZ, MYRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BERMAN, MARYLIN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K |

| Claim Name | Address Information |
|---|---|
| BERMAN, MARYLIN | BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BERMAN, TAMARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERNAL, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERNAL, ESTHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BERNAL, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BERNAL, JULIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BERNAL, MARGARET | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BERNAL, MILADIS | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BERNAL, REBECA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BERNAL-GARCIA, TAMMY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BERNAND, JUDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERNARD, AIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNARD, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNARD, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERNARD, JILL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BERNARD, JOYCE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BERNARD, KAYMONA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BERNARD, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNARD, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERNARD-MCCALLUSTER, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNARDI, MAUREEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| BERNHARD, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BERNHARD, PATRICIA | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BERNHARD, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BERNHARDT, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNHARDT, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERNICHIO, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNIER, LOUISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BERNING-SZCZESNY, AMANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERNITA PAYTON | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| BERNSTEIN, GLORIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BERNSTEIN, OLGUITA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BERNTHOLD, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRETH, GAYLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BERRETH, GAYLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERRETH, GAYLE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERRETH, GAYLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BERRETH, GAYLE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BERRIOS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, AAISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERRY, AMY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERRY, ANGELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BERRY, ANNIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW LUNDY, MATTHEW LAKE CHARLES LA 07060 |
| BERRY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERRY, CHERYL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| BERRY, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERRY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERRY, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, DANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERRY, DANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BERRY, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, JERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, JOAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BERRY, LUCILE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BERRY, LUCILE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERRY, LUCILE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERRY, LUCILE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BERRY, LUCILE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BERRY, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, MARQUERITE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BERRY, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| BERRY, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BERRY, MICHELE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BERRY, MICHELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BERRY, NANCY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BERRY, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
| --- | --- |
| BERRY, RUTH | EMILY FAIRFAX VA 22031 |
| BERRY, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERRY, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERRY, VICKY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BERRY, VINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY-WILSON, FLORELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BERST, MARCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERTANZA, CAROL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BERTELLI, PATTI | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| BERTHELSEN, JEROLYNN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BERTLANEY, JEANNE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BERTORELLI, JANETTE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BERTRAM, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERTRAND, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERTRAND, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BERTRAND, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERTRAND, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERTRAND, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BERTRAND, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERTSCH, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERUBE, CLAUDIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BERUMEN, MARIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BERWIND, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERZLEY, JANELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERZLEY, JANELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BERZLEY, JANELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERZLEY, JANELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERZLEY, JANELLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BESBES, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BESECKER, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BESHEARS, DELORIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BESHEARS, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BESHEARS, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BESHEARS, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BESKE, JESSICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| BESSELMAN, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| BESSETTE, IRENE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BESSLER, LAURIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BESSPIATA, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BEST, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETANCES, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BETANCOURT, ANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BETANCOURT, BLANCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BETANCOURT, BLANCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BETHDA, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BETHEA, HAZEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BETHEA, TIAJUANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BETHELL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BETHELL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETHELL, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BETHELL, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BETHELL, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BETHUNE, ANTONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTENCOURT, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BETTENCOURT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTENDORF, JEAN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BETTERIDGE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTIS, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTS, BARBARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BETTS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTS, MARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BETTS, RHONDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BETTS, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BETTWY, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BETZ, ANGEL | WATERS & KRAUS, LLP MACLEAN, LESLIE - 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| BETZ, VICKI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BEURMAN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEVELLE, MAXINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BEVENS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEVER, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEVERLY BURTON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BEVERLY HILTON | DALIMONTE RUEB, LLP DALIMONTE, J., ORENDI, J. & RUEB, G. 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BEVERLY HOEFTMAN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BEVERLY LESUEUR | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| BEVERLY WALTER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEVERLY, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BEVERLY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEXLEY, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE ST LAMPKIN II, JAMES W MONTGOMERY AL 36104 |
| BEY, ANTOINETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BEY, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEY, IRENE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BEYNON, DORI | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BEYS, THALIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BEZIK, SANDRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BHAGAUTI, MEERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BHATURIA, ALKA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BHIMANI, MUNIRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BHOATWRIGHT, KHEYNEHYAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BHOJ, MOHANIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BIALUSKI, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIAN, GINGER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BIAN, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BIAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIAN, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BIAN, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BIANCHI, JOY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BIANCO, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIANCO, DONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BIANCO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIANCO, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BIANCO, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BIANCO, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BIASI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BIBBY, LACHRISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIBEAU, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIBER, ANGELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BICE, CICILIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BICE, JESSICA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BICHELL, CAROLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BICKETT, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BICKHAM, LEIJUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BICKNELL, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIDDIE, DONNA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BIDDINGS, LAKISHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BIEHL, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIEHL, IVETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIELBY, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BIELECKI, HANNA L. & BIELECKI, EDWARD | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| BIENEMY, PHILLIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BIENVENU, YVONNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BIENVENUE-ALSALEH, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BIER, BETTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BIERMANN, ELSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIERMANN, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGBEE, BRIDGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIGBEE, BRIDGETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGBEE, BRIDGETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BIGBEE, BRIDGETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BIGDAY, MARLENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGGER, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIGGER, GAIL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BIGGERSTAFF, DAVA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BIGGS, BARBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGGS, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGGS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGGS, VIRGINIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BIGHORSE, WANDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BIGLER, DIXIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BIGSBY, VIVIKA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIHUN, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BILBREY, TANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BILEK, CAROL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BILLER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BILLIE, ADELINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BILLINGS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BILLINGS, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BILLINGSLEY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BILLINGSLEY, PHYLLIS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BILLIOT, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BILLUPS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BILLUPS, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BILTZ, JUDY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BILZZARD, ZORA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| BINDER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BINGE, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BINGHAM, CYNTHIA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| BINGHAM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BINGHIERI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BINGMAN, ROBIN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BINION, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BINION, JUANITA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BINION, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BINION, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BINKLEY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRCH, KIERSTEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BIRCH, MARCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BIRCH, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRCHARD, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRCHFIELD, CHERYLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRCHNAUGH, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BIRD, GAIL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |

| Claim Name | Address Information |
|---|---|
| BIRD, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BIRD, SALLY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BIRDSELL, MARILEE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BIRDSONG, CHRISTINA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| BIRDWELL, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRDYSHAW, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRGE, KELSI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRKBECK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BIRKLE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIRRIEL, ERIKA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| BISAILLON, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BISARO, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISARYA, VANDANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BISBEE, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BISCEGLIO, JANICE SUSAN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| BISCHOFF, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BISCOTTO, MIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BISE, MATTIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BISHOP, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BISHOP, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISHOP, DONNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BISHOP, IMELDA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BISHOP, JANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BISHOP, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BISHOP, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BISHOP, LORRAINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BISHOP, MARY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| BISHOP, MELANIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BISHOP, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BISHOP, NORA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BISHOP, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISHOP, PENNY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BISHOP, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BISHOP, SARAH | 75231 |
| BISHOP, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BISHOP, SHAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISHOP, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISHOP, WINONA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BISHOP, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISMARCK, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BISSESSAR, SHELIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BITZEL, MARY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BIVINS, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BIXLER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIZETTE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BJELAN, DESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLACCONIERE, ANN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BLACK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, BERNICE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BLACK, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, BEVERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BLACK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, DIANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLACK, DIANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLACK, DIANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BLACK, DONNA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BLACK, GENIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BLACK, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, INNA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BLACK, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACK, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACK, LEWANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, LOUISE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BLACK, MARY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| BLACK, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BLACK, PATRICIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| BLACK, ROSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACK, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACK, WANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BLACKBEAR, CAROLYN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BLACKBURN, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BLACKBURN, CYNTHIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| BLACKBURN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKBURN, TRACY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BLACKBURN, TRACY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLACKBURN, TRACY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLACKBURN, TRACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BLACKBURN, TRACY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BLACKETT, VILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKFORD, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACKFORD, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKFORD, CARRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BLACKFORD, CARRIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BLACKHAWK, CHEYENNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BLACKMAN, ALBERTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLACKMON, BERNADETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACKMON, CAROLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLACKMON, CATINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLACKMON, JUDY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BLACKMON, KATHLEEN | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BLACKMON, NOLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACKMORE, JEAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BLACKSHERER, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BLACKSHERER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACKSTONE, CHADSIDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKSTONE, ELSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLACKWELL, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKWELL, ELAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| BLACKWELL, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACKWELL, PAULETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLACKWELL, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| BLACKWOOD, CHRISTIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACKWOOD, DIANA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BLADE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLADEN, ATHENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLADES, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAES, SHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAES, SHAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BLAES, SHAWN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BLAIR, BARBARA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BLAIR, BEATE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLAIR, BEATE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAIR, CHELSEA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLAIR, DEBRA; TYSON, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLAIR, FRANCES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLAIR, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAIR, JESSICA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLAIR, JULIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAIR, LINDA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BLAIR, OTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLAIR, TERESA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BLAIR, VANESSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BLAISDELL, NATASHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BLAISURE, ERIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLAKE, CAREY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLAKE, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAKE, ELDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLAKE, HALCYON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAKE, HALCYON | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI JACKSON MS 39236-2768 |
| BLAKE, IMOJEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BLAKE, JUANITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BLAKE, JULEE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLAKE, LINDSAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLAKE, MARVA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BLAKE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAKE, MERLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAKE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAKE, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAKE, TERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BLAKE, TRACY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BLAKE, WANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLAKELY, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLAKELY, MARY ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLAKES, LATRICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLALOCK, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLALOCK, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANCHARD, DAWN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BLANCHARD, MARIBETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLANCHARD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANCHARD, TAMMIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BLANCHE, KATONA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLANCHETT, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANCHETTE, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLANCHETTE, KARYN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BLANCHETTE, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANCHETTE, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BLANCO, CRISTINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLAND, DEBRA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BLAND, EVELYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BLAND, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAND, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAND, SHELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLAND, THELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BLAND, VICTORIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| BLANKEN, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANKENCHIP, DAWN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BLANKENCHIP, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLANKENCHIP, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANKENCHIP, DAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BLANKENCHIP, DAWN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BLANKENSHIP, CATHERINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BLANKENSHIP, FRANCES | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLANKENSHIP, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| BLANKENSHIP, LISA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BLANKENSHIP, PATSY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BLANKS, ANGEL | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BLANKS, ELLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BLANKS, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLANKS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLANSETT, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANTON, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLANTON, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLANTON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLANTON, JOEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BLANTON, VICTORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLAPPERT, CARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLAS, SYLVIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BLASE, STELLA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BLASE, STELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BLASE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLASINGAME, BURCH, GARRARD & | ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| BLASINI, NYDIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BLASIOL, VICTOR | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BLASKA, ASHLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLASKO, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLASSER, DOMINIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BLASSER, DOMINIQUE | 75231 |
| BLASSINI, VILMA & PEREZ, VICTOR | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| BLATT, DEBORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLAYDE, SEBRENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAYLOCK, GAYLEEN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BLAYLOCK, SHONNA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| BLEASE, TIERNEY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BLEDSOE, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BLEDSOE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLEDSOE, HANNAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLEDSOE, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BLEDSOE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLEMKER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLEMKER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLEMKER, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BLEMKER, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BLEUEL, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLEUER, BETSY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLEVINS, ARLENE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BLEVINS, CRYSTAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLEVINS, DENISE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BLEVINS, FLORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLEVINS, LAVONDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLEVINS, LORA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLEVINS, PRISCILLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLEVINS, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLINDER, KATHLEEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| BLINDERMAN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLISH, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLISS, THERESA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD STE 410 HOUSTON TX 77006 |
| BLOCHLINGER, LELA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BLOCK, RHONDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BLOCK, RHONDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BLOCK, SYLVIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLOCK-MERKEL, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOCKER, LATONIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BLOCKER, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOCTON, JOMATIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLODGETT, JUDITH | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| BLODGETT, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOHM, THERESA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BLOIS, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLOOD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLOODSAW, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOOM, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOOMER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLOOMFIELD, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLOSE, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLOSSOM, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLOUCHER-HARRIS, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOUGH, BILLIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLOUNT, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLOUNT, CLASSIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BLOW, PRISCILLA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BLUE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLUE, KHELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLUE, VERTIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BLUETT, SUZANNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BLUITT-HECHAVARRIA, SCHEVONNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLUM, BEVERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BLUM, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLUM, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLUM, VICTORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BLUMENFELD, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLUMENTHAL, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLUTCHER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BLUTCHER, LISA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLYTHE, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOADA, LUISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOARD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOARDMAN, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOATNER, ELIZABETH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BOATWRIGHT, DINAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOATWRIGHT, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOATWRIGHT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOAZ, KAMERON | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BOBADILLA, MARISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOBB, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BOBBITT, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOBINEY, EVETTE M. AND BOBINEY, LARRY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BOBO, SHELIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BOCANEGRA, CATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOCHAN, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOCHANSKI, VIRGINIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BOCHANSKI, VIRGINIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| BOCK, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOCK, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOCK, MARLENE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BOCKMANN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOCKO, DONNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BOCOOK, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOCOOK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODDEN, IVON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BODDEN, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODDIE, EUNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BODE, PETRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BODELL, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| BODEN, MARCEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODIE, MARY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BODIFORD, JEWEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BODIFORD, JEWEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODIRIAU, CATALINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BODISON, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| BODKIN, SHARON | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BODNAR, BARBARA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BODNAR, ROSE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BODONY, PRISCILLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BODWALK, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODY, SUPORN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOEHM, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOEHME, WYNONIA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BOEHRNS, KAREN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BOENING, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOERGERS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOERGERS, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOERGERS, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOERNER, KRISTIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOESE, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOESE, SANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOETTCHER, ALICE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BOGACZYK, NELLA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOGACZYK, NELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOGAN, ORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOGAN, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOGARD, TERESA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BOGART, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOGENRIEF, HEATHER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOGER, ELLEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOGERT, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BOGERT, AMANDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOGGAN, FANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOGGS, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOGGS, CONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOGGS, KRISTINA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BOHACS, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOHANNAN, GLORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BOHANNON, ELEANOR | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOHANNON, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOHANNON, MARY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BOHL, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOHL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOHL, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOHM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOHN, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOHN, MARILYNN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BOHNET, AMBER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOHONIS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOIE, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOILEAU, EDNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BOIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOIS, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOIS, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOIS, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOIVIN, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOJAKOWSKI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOKUN, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOLAND, CHERYL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BOLAND, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLAND, NICHOLET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOLAND, NICHOLET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOLAND, NICHOLET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOLD, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOLDEN, BERNICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
| --- | --- |
| BOLDEN, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOLDEN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLDEN, PARRIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOLDIN, EMMA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BOLDING, KELLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOLDS, DOMINIQUE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOLDS, MICHELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOLDS, SHANTAIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOLEN, HELEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOLEN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLEN-PARENTEAU, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLENDER, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOLES, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOLES, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLES, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOLIEU, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOLIN, BILLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOLIN, ENEDINA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| BOLIN-SANTIAGO, JOAQUINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLING, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLINGER, JEANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOLINGER, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLINGER, JEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOLINGER, JEANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOLINGER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLIVER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLL, KATHLEEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOLLARD, CANDACE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOLLARD, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLLINGER, CHARLOTTE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BOLLINGER, CHARLOTTE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |

| Claim Name | Address Information |
| --- | --- |
| BOLLINGER, REBECCA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BOLLMANN, LORRAINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOLS, FRANCES | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOLSTAD, DEBORAH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BOLT, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOLTON, ANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BOLTON, CAROL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BOLTON, DIANE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BOLTON, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLTON, SUZY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOLTON, SUZY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLTUCH, LEONA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOLUS, FRANKIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOLYARD, NANCY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BOMAR, GEORGETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOMAR, TRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOMBA, ANGELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOMBA, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOMMON, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOMZER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BONA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BONA, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BONA, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BONACCI, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BONAMO, DORIAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BONANNO, LINDA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BONBURANT, MELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOND, ANNA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| BOND, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, DONNA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BOND, JAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, KIMBERLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOND, MARION | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BOND, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BOND, NANCY | 75231 |
| BOND, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOND-RAST, RISA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BONDA, JUDI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BONDS, PAULETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BONDS, PAULETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BONEE, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BONEY, SHERRY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BONGIORNI, FREDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BONGIORNO, ANN | UNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 70602 |
| BONGIOVANNI, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BONHAM, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BONHEYO, LORI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BONHEYO, LORI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BONHEYO, LORI | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BONHEYO, LORI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BONHEYO, LORI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BONILLA, GRECIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BONILLA, SULEMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BONIT, MAXIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BONJO, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BONNER, CHERYL | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BONNER, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BONNER, KARLA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BONNETTE, KELLY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BONNEVILLE, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BONNEY MCWILLIAM | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BONNIE MEDINA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BONNIE PATTEN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BONTA, MAUREEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |

| Claim Name | Address Information |
|---|---|
| BONTRAGER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOODRO, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, KANTIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, LIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, SHEILA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOOKER, SHEILA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOOKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOKER, TAMMY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOOKER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOOKER, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOOKER, TENESIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOOKER, TENESIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOKHAGEN, ELAINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BOOKHART, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOKHOP, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOONE, MARSHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOONE, MARSHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOONE, MARSHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOONE, MARSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOONE, SHEILA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BOONE, VESTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOONSES, SOMJIT | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOORMAN, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOS, MARGARET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOOSE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOTH, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BOOTH, CAROL | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| BOOTH, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOOTH, CLAUDETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOOTH, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BOOTH, JANET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOOTH, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOTH, LYNNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOOTH, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOOTH, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOOTH, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOTH, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOOTH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOOTH, SUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOOTHE, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOTS, CARRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOTS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORCHARDT, JENNIFER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BORCHARDT, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORCHERT, JOANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BORDAK, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORDAK, LORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORDAK, LORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BORDEAUX, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORDELON, APRIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BORDELON, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORDEN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORDOFF, NITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BORDOFF, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORGAL, LOIS AND BORGAL, JAMES | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BORGER, SUSAN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BORGER, SUSAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| BORGES, DOLORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BORGES, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORGES, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BORGH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BORING, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORIS, JUDI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BORJA, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BORN, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORN, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BORN, SHIRLEY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BORNSCHEUER, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOROWICZ, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORREL, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BORRERO, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORSELLA, BERNADETTE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BORSETT, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORSKEY, GWENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORTLE, SHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORUCKI, CHARMANE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BORUFF, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BORUM, BRIDGET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BORUNDA, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BORZELLO, ELYSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOSAK, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSAN, DIANE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BOSARGE, KAREN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BOSCHERT, MARY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BOSE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSER, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSI, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOSKO, ALESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSQUE, JUANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOSQUET, NIRKA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BOSS, KERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BOSSALINA, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOSSERMAN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOSSERT, NANCY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BOST, DARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOST, DARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOST, HEIDI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOSTIAN, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOSTICK, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSTON, COLEEN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BOSTON, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOSTON, VICKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOSTON, WILLETTA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| BOSTWICK, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOSWELL, MARLYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BOSWELL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOSWELL, TERRI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BOSWELL, VERLINDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BOTCHIE, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOTHE, BEVERLY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BOTHWELL, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOTHWELL, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOTKIN, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOTT, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOTT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOTTIGLIERI, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOTTO, PATRICIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BOTTOMS, ALEDDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOTTONE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOTTS, DELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOTTS, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| BOTTS, LOIS | STREET, SUITE 200 PENSACOLA FL 32502 |
| BOTTS, THEONA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BOUCH, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOUCHARD, ANITTA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BOUCHARD, MICHELLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOUCHER, DORIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOUCHER, GOYENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUCHER, JANE; HOLLIS, VERA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOUCHER, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOUCHER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOUDREAU, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOUDREAU, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOUDREAUX, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOUDREAUX, DIANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOUDREAUX, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOUDREAUX, MANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUDREAUX, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUDREAUX, RENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUDROT, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BOUFORD, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOUGHTER, SHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOUGHTON, JODIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOULAI, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOULAS, ERICA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOULAS, ERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOULDEN, TERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOULDIN, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOULER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOULER, SHERRY | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI JACKSON MS 39236-2768 |
| BOULEY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOULTON, ANNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BOUND, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BOUNDS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOURAY-SPECHTENHAUSER, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOURDEAU, MADELEINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOURG, BARBARA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BOURGEOIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOURGEOIS, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOURKE, BEATRICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOURQUE, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOURQUE, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOURQUE, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOURQUE, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BOUTCHER, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOUTERIE, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUTERIE, TRACI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOUTERIE, TRACI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOUTIETTE, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOUTIN-GOULD, ORALINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOUTWELL JR., LONNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BOUTWELL, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUVIA, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOUYEA, JACKELINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BOUYER, BERNICE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| BOVA, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOVE, JANE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOVE, MARYANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOVE, MARYANN | CELLINO & BARNES, P.C. GOLDSTEIN, BRIAN A. 2500 MAIN PLACE TOWER BUFFALO NY 14202-3725 |
| BOVE, SUNEUM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BOVIDGE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOVINO, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOWDEN, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOWDEN, DEBRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BOWDEN, KATHRYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOWDEN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOWDEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWDEN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BOWDEN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWDEN, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWDEN, VICKY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWDEN-MINNIX, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWDRE-NOEL, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWE, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWEN, CAROL | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| BOWEN, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWEN, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWEN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWEN, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOWEN, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOWEN, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWENS, JANET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOWENS, KHADIJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWENS, SHARON | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BOWENS, SHARRITTA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| BOWENS, TAMARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWER, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOWERMAN, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWERS, BERNARD | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BOWERS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWERS, CATHERINE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BOWERS, DAPHNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOWERS, DAPHNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOWERS, ELISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE ST MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWERS, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOWERS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWERS, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOWERS, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| BOWERS, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWERS, MEREDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWERS, REBECCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOWERS, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWERS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWIE, GWENDOLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOWIE, MARDELL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOWIE, ROSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOWIE, ROSIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BOWKER, TANYA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOWLES, ALICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOWLES, KATHERINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOWLES, MYRA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWLING, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWLING, KIMBERLY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWLING, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWLING, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOWLING, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOWLING, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWLING, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOWLING, LISA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOWLING, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOWLING, LISA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BOWLING, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWLSON, KENYATTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOWMAN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BOWMAN, CANDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOWMAN, ETHEL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOWMAN, IN-YOUNG | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BOWMAN, IN-YOUNG | 75231 |
| BOWMAN, JAN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BOWMAN, JANET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BOWMAN, KHADIJAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOWMAN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOWMAN, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, PAULA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| BOWMAN, PENNY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BOWMAN, RHONDA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BOWMAN, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWNE, NANCY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BOWNE, ROBERTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BOWSER, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOWSER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWYER, HELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWYER, LOUISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOXER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYCE, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYCE, JANET | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BOYCE, LINDA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BOYCE, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOYCE, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOYD, ALISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOYD, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, JENNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOYD, JENNIFER | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BOYD, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYD, KRISTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOYD, MARIE | DALIMONTE RUEB, LLP DALIMONTE, J., ORENDI, J. & RUEB, G. 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| BOYD, MARILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOYD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYD, PAULA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOYD, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, PAULA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOYD, PAULA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOYD, PAULINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BOYD, SHERRIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOYD, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, SYRIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOYD, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, TERESA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, TINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOYD, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOYER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYER, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOYER, MELODYE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOYER, MELODYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYETTE, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOYHAN, LINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BOYKIN, JUNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOYKIN, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOYKINS, EULANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOYKOV, YANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOYLAN, DEE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BOYLAN, STEPHANIE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BOYLE, ELIZABETH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BOYLE, MISTI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOYLE, PATRICIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BOYLE, YOLANDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO |

| Claim Name | Address Information |
|---|---|
| BOYLE, YOLANDA | 63101 |
| BOYLES, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYLES, MARLANA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BOYNER, LORAINE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BOYNTON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYUM, VAN-TURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOZEMAN, EDDIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BOZEMAN, SHELIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BOZETT, SUZANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOZIC, LINDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BOZICEVIC, IRENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOZICH, JOSEPHINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOZZO, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BRAAK, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRACCO, ANNETTE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BRACE, LYNDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRACERO, MILAGROS | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BRACEY, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRACEY, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRACEY, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRACEY, SHANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRACKE, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRACKETT, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BRACKIN, ANGELA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BRACKINRIDGE, MARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRACKINS, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRACKINS, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADBURY, EVELYNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BRADDOCK, ETHEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRADEN, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADEN, LINDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| BRADEN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADEN, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRADEN-BERDEJA, GARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADEN-GRADY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADFORD, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, DIONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, JANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BRADFORD, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, JANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRADFORD, JANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRADFORD, JYONE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, KATHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BRADFORD, MAURIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADFORD, VERLEAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRADLEY, ALOMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, BETTY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| BRADLEY, BIRDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADLEY, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRADLEY, CHARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRADLEY, DANITRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, DONA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRADLEY, EARNESTINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRADLEY, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, JANE (JILL) | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BRADLEY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, JOAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BRADLEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADLEY, LOLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRADLEY, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADLEY, RITA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE NEW YORK NY 10118 |

| Claim Name | Address Information |
|---|---|
| BRADLEY, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, VERNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRADLEY, VICKY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRADLEY, VICTORIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BRADLEY-COMBS, LULA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRADLEY-TURNER, TERESA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BRADSHAW, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRADSHAW, SHAUNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADSTROM, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRADSTROM, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADT, JEAANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADT, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADY, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADY, EMILIA C. EST OF R & F MARSICO | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BRADY, JOANN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRADY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADY, LISA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BRADY, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRADY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADY, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRADY, SHARON | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRADY, SHAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRADY, SHEILA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRAEDEN, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAGER, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAGG, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAGG, KAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAGG, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAGG, SUSIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BRAGG, VALERIE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BRAHM, LISA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA |

| Claim Name | Address Information |
|---|---|
| BRAHM, LISA | 94104 |
| BRAINARD, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAITHWAITE, CATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRAITHWAITE, ELIZABETH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BRAITHWAITE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAKE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAKE, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRAKE, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRAMAN, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAMAN, ELIZABETH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BRAMANTI, CHELSEA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BRANCH, ANGELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BRANCH, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRANCH, CASSONDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRANCH, DEBORAH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BRANCH, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANCH, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANCH, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRANCH, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRANCH, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRANCH, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BRANCH, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRANCH, KELSEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRAND, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAND, ELDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRAND, STACEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRANDAU, ALEXIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANDENBURG, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANDEWIE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANDI, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANDNER, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRANDON, DOROTHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BRANDON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANDON, SHANNON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| BRANDON-WATTERS, CANDICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BRANDSEMA, ALICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BRANDT-NAAB, DORREEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRANHAM, ANDREA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRANHAM, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANION, STEPHANIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BRANION, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANNAN, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BRANNAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANNAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANNON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANNON, ALICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BRANNON, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANNON, ALICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRANNON, ALICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRANNON, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRANNON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRANNON, PATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANNON, VERONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRANOWICKI, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRANSDORFER, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANSON, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANSON, OSCEOLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRANSON, OSCEOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANT, SOMMER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRANT, TAMMRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANTLEY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANTLEY, EUGENIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRANTLEY, JOHNEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANTLEY, LASHAUN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRANTLEY, LORETTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRANTLEY, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRAQUET, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRASE, JOHANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BRASELL, LILA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BRASFIELD, LELA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| BRASHER, BELISH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRASHER, COROLYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRASHER, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRASKA, ELINOR | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BRASKETT, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRASSELL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRASSFIELD, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRASWELL, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRATINA, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRATTON, AYESHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRATTON, LANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BRAUDY, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAUN, BERNICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRAUN, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAUN, NANCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAUTIGAM, ZOFIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAVERMAN, GALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRAVO, CHRISTIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BRAWAND, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRAXTON, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAXTON, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRAY, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BRAY, CAROLYN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BRAY, DYNISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAY, FLOSSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAY, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAY, RUTH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRAYBOY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAYTON, HEATHER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRAYTON, HEATHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRAZEALE, JACKIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BRAZEALE, JACKIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRAZEALE, JACKIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRAZEALE, JACKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRAZEALE, JACKIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BRAZELL, JOAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BRAZELL, MICHIKO | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRAZELL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAZELLE, RILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRAZEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAZIL, KATHRYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAZIL, LOUISEANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRAZZEL, CHARITA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BRAZZLE, BRIDAY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BRAZZLE, STEPHANIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BREAUX, BETTIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BREAUX, VALARIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BREAZEALE, NICOLETTE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BRECHT, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRECKENRIDGE, IDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRECKENRIDGE, PHYLLIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BREDEMEIER, CATHERINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BREDEMEIER, CATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BREDEMEIER, DIXIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BREDEWEG-DEJAGER, SIMIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BREDFORD-JARAMILLO, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREED, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREEDEN, CORRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREEDEN, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BREEDING, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREEDING, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BREEDLOVE, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BREEN, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREEN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREESE, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BREGEL, JOSEPHINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BREGMAN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREIER, LYNNETTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BREITHAUPT, ERMA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BREITNER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BREMSETH, CORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRENDA ARMSTEAD | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BRENDA CROM | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRENDA DEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BRENDA GUGELMAN | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| BRENDA MURRELL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BRENDA WINFREY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRENDEL, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRENDEN, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRENEMAN, ANGELIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRENHOLTZ, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRENNA, PHYLLIS | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRENNAN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRENNAN, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRENNAN-JONES, CHERYL | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BRENNAN-MAGDALENSKI, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRESCIA, FRANCES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRESHEARS, JOANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRESLIN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRESSI, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BRETCH, TRACY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRETSCH, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREUNIG, JENNIFER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BREUNNER, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, CANDACE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BREWER, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BREWER, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BREWER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREWER, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, HAZEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREWER, KELLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BREWER, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BREWER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREWER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREWER, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREWER, YVONNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREWER-ELAM, BESSIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BREWINGTON, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWSTER, DEBORAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BREWSTER, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWSTER, TENITA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BRICKER, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRICKER, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRICKLEY, NICOLA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| BRIDGE, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRIDGEFORD, NANCY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |

| Claim Name | Address Information |
| --- | --- |
| BRIDGEMAN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIDGERS, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRIDGERS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIDGES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIDGES, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIDGES, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRIDGES, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BRIDGES, DEBBIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRIDGES, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIDGES, FLETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRIDGES, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIDGES, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIDGES, MARYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRIDGET BEAUDET | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| BRIDGEWATER, MARILYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRIEN, CLAIRE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BRIEN, CLAIRE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRIEN, PAULINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BRIENO, MERLINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRIENO, MERLINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIERY, GEORGIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRIERY, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIGGS, AMBER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRIGGS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIGGS, GLORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRIGGS, IRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRIGGS, MAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIGGS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIGGS, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRIGGS-HARLOW, DARLENE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BRIGHAM, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BRIGHAM, ROSALEE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BRIGHT, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIGHT, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIGHT, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIGHT, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRIGHT, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BRIGMAN, TAMMY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BRILEY, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRILL, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRILL, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIMBERRY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIMBERRY, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIMBERRY, KATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRIMBERRY, KATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRIMMER, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRINDAR, LUDMILA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BRINKER, REOLIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRINKLEY, FLORENCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRINKLEY, JANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRINKLEY, LINDA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BRINKLEY, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRINKLEY, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRINKMAN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRINKMAN, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRINKMAN, TRACY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BRINLEE, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRINNEMAN, TYLER & BRINNEMAN, AUBREY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BRINSON, DEBBIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BRIONES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIONES, TERESITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRISBANE, ROBYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BRISBANE, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRISCO, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRISCOE, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRISCOE, ETHELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BRISCOE, ETHELYN | 75231 |
| BRISKIN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRISSELL, DIXIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRISSON, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BRISTO, CATHIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRISTOW, FELECIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRISTOW, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRITT, BIRDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRITT, BRENDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BRITT, CAROLYN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BRITT, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRITT, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRITTAIN, BILLIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BRITTANY WALDREP | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BRITTEN, SHAMEKIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRITTEN, YVONNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRITTEN, YVONNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRITTEN, YVONNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRITTINGHAM, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRITTINGHAM, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRITTMAN, JUDY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BRITTNEY KAISER | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| BRITTON, AMBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRITTON, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRITTON, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRITTON, FELISHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRITTON, GLORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRITTON, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRITTON, JESSICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRITTON, JUDITH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRITTON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRITTON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BRITTON, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRITTON, RUTH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRITZKE, ANN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRIXIE, ELIZABETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BRIZZOLARA, SONYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROADHEAD, DELORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROADHEAD, RICILYN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BROADRICK, BAILEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROADWAY, TARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROADWELL, BONNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROCATO, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROCCOLI, LINDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BROCHU, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROCK, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROCK, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROCK, CANDACE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BROCK, CLARISSA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BROCK, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BROCK, LATISHA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| BROCK, LATISHA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| BROCK, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROCK, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROCK, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROCK, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROCK, TRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROCK, WANDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BROCK, YEDOBATY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROCKDORFF, LOUISE VON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROCKELMEYER, CHRISTIANE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BROCKMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRODE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BRODER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRODERICK, LANA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRODERICK, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRODERICK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRODERICK, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRODERICK, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRODIE, CELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRODNICK, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRODOWSKI, CHRISTINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| BRODSKY, MAXINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BROGAN, RACHEL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROGAN, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROGNA, CARMEN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BROLL, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROMELL, VANESSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROMILEY, LAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROMLEY, JAMIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BROMLEY, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRONIEC, DIANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BRONSON, JOCELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRONSON, JOCELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRONSON, JOCELINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRONSON, JOCELINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRONZO, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKIN, ERICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKINGS, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROOKINS, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKINS, DEBBIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| BROOKINS, DEBBIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BROOKINS, MATTIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROOKMAN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKMAN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROOKS, ADONICA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |

| Claim Name | Address Information |
|---|---|
| BROOKS, ANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, BEULAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, CAROLYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROOKS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, CARRIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| BROOKS, CHARLETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROOKS, CYNTHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROOKS, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BROOKS, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS, DENISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BROOKS, DENISE | THE MILLER FIRM, LLC MILLER, MICHAEL J. 108 RAILROAD AVE. ORANGE VA 22960 |
| BROOKS, DENISE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| BROOKS, DENISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROOKS, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, DOROTHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, EVE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROOKS, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, FLORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROOKS, GAYLA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BROOKS, HARRIET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROOKS, HOLLY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BROOKS, HURRACANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROOKS, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, JOETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, JOETTA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BROOKS, JOETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, JOETTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROOKS, JOETTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROOKS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BROOKS, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROOKS, KERRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROOKS, KRISTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROOKS, LATONYA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BROOKS, LATOYA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BROOKS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, LORENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROOKS, MARCIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROOKS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, MELBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, MELVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, MYRA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BROOKS, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROOKS, REGINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROOKS, SHADEZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, SONYA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME MANHATTAN BEACH CA 90266 |
| BROOKS, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROOKS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, SYLVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROOKS, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS, WINIFRED | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BROOKS-HILLIARD, KANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS-HILLIARD, KANDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| BROOKSHIRE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKSHIRE, TANYA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BROSNAN, JONELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROSSARD, CAROL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BROTHERS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROTHERS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROTHERS, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUCEK, KELLY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BROUGHTON, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUGHTON, JESSIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BROUGHTON, SHATEMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROUGHTON, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROUSE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUSSARD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUSSARD, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUSSARD, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROUWER, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROUWER, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUWER, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROUWER, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROWDER, ALMA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| BROWER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ADA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BROWN, ADRIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ALEXIS | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BROWN, ALEXIS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BROWN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, ALISON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, ALISON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ALVESTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BROWN, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, AMECIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BROWN, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ANNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BROWN, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ANNETTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BROWN, ANTONIO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROWN, AVIES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BROWN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, BEATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, BECKY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROWN, BECKY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BROWN, BERTHA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME MANHATTAN BEACH CA 90266 |
| BROWN, BETH | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BROWN, BETTY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BROWN, BETTY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BROWN, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROWN, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BROWN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CAROLYN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BROWN, CARRIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BROWN, CATHERINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| BROWN, CATHERINE | 11747 |
| BROWN, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, CELESTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, CHERYL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BROWN, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, CINDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROWN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, CLAUDIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BROWN, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BROWN, CONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BROWN, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CRYSTALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROWN, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, DAPHINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BROWN, DAWN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROWN, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, DEBORAH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BROWN, DEBORAH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BROWN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, DENNELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWN, DESIREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, DIANE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BROWN, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, DIANNE | FEARS NACHAWATI, PLLC PATRICK LUFF & JOHN RAGGIO 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, DONNA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| BROWN, DOROTHY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BROWN, EDNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BROWN, EDNA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. |

| Claim Name | Address Information |
|---|---|
| BROWN, EDNA | CHICAGO IL 60602 |
| BROWN, ELAINE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BROWN, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWN, ELLEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BROWN, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ESTHER | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BROWN, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, GLENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROWN, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, HELENA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BROWN, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, JACQUELINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BROWN, JACQUELYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BROWN, JACQUELYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BROWN, JACQUELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, JANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROWN, JAYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, JEANIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BROWN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROWN, JESSICA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BROWN, JO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, JOAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROWN, JOANNA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BROWN, JOHN D. AND BROWN, ELIZABETH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY |

| Claim Name | Address Information |
|---|---|
| BROWN, JOHN D. AND BROWN, ELIZABETH | HILL NJ 08002 |
| BROWN, JOSEPHINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BROWN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, JUDITH | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BROWN, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, KAREN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BROWN, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROWN, KARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, KATHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROWN, KATIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BROWN, KETSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BROWN, KRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, KRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, LAURIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROWN, LEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, LEANNE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BROWN, LILLIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BROWN, LIONDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROWN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWN, LOIS | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BROWN, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, LUCINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BROWN, LYNETTE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| BROWN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, MARGARET | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BROWN, MARGARET | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BROWN, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROWN, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROWN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, MARY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BROWN, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, MICHELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, MYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, NEACOLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BROWN, NELL | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BROWN, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ONA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BROWN, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, PHYLLIS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROWN, RACHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, REAGANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, RENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ROBERT | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| BROWN, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ROSE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, ROSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ROXANNA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BROWN, RUTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, RUTHA | 75231 |
| BROWN, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SALLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, SALLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROWN, SALLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROWN, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, SARAH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BROWN, SARINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROWN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, SHARON | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BROWN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SHELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SHIELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROWN, SHIRLENE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BROWN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, STACY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BROWN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BROWN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, SUSAN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BROWN, TERESA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BROWN, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BROWN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROWN, TERESA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BROWN, TERESA; SANTOS, CAROLANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD GORI, RANDY L. EDWARDSVILLE IL 62025 |
| BROWN, TONETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, TRACY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BROWN, TYRRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| BROWN, TYRRA | ORANGE VA 02296 |
| BROWN, ULESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, VARONICA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BROWN, VIRGINIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BROWN, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, WYVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, YOLANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BROWN, YVONNE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BROWN, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN-ALLEN, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN-DEVORCE, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN-WARREN, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN-WILSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWNE, ALICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROWNE, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWNE, CAMILLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROWNER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWNING, CATHERINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BROWNING, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWNING, JOAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BROWNING, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BROWNING, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROWNING, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROWNING, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BROWNING, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BROWNING, LYNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWNING, NANCY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BROWNING, TERESA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| BROWNING, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWNLEE, JACQUELINE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| BROXSON, TERRI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROXTON, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROXTON, BILLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
| --- | --- |
| BROXTON, BILLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROYLES, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUBAKER, KARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUBAKER, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUBAKER, WENDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRUCE, CATHERINE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| BRUCE, DEVOTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUCE, KAY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BRUCE, MINNIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| BRUCE, MINNIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BRUCE, SUSIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BRUCH, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRUCKNER, FERN | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BRUCKNER, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUECKER, ELLEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUEMMER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUEMMER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUEMMER, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRUEMMER, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BRUEMMER, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUENS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUESHABER, KATHLEEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BRUGGEMAN, DEBORAH | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BRUGGER, ANNETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRUGH, JEANNI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRUHN, BROWNING | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRUHN, BROWNING | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRUHN, BROWNING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRUHN, JEAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRUHN, JEAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| BRUINSMA, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMFIELD, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| BRUMFIELD, DOROTHY | EMILY FAIRFAX VA 22031 |
| BRUMFIELD, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUMFIELD, YAVONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMLEVE, CAROL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BRUMLEY, JUNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMLEY, KATHERINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BRUMMETT, KUEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMMETT, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMMOND, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNDIDGE, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRUNEAU, SIMONNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUNELL, KEITHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BRUNELL, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNELLE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNER, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNETTE, JANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRUNIER, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRUNK, BROOKE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRUNK, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUNK, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNNER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNO, JOSEFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNO, LILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNO, SHEILA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRUNO, TIARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRUNO, VALERIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BRUNSED, BIRGIT | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRUNSON, CLAUDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNSON, LAKIEMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNSON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNSON, SHIRLEY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BRUNSON, TERRALYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRUNTON, MELVINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| BRUNTON, MELVINA | 75231 |
| BRUNTY, SARAH | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BRUSETH, MADGE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRUTTON, MARGIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BRYAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRYAN, KAYLYN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BRYAN, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BRYAN, SERITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRYAN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYAN, TRACI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRYANT, AMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BRYANT, ARETHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRYANT, ARETHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRYANT, ARETHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRYANT, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BRYANT, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, CASSANDRA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BRYANT, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, DAPHNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRYANT, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRYANT, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRYANT, DIXIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRYANT, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| BRYANT, JOYCE | 75231 |
| BRYANT, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRYANT, KAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, MATTIA (MATTIE) | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BRYANT, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRYANT, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BRYANT, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRYANT, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRYANT, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRYANT, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRYANT, SOLLIAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRYANT, VIACOUNTESS | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BRYANT, WENDY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| BRYANT, WENDY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| BRYANT-FRANCE, ROSE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BRYANT-KIDWELL, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYMER, DAWN (SPIRIT) | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYSON, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRYSON, ANN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BRYSON, LATONYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRYSON, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRZYCKI, CAROLYN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BUBAK, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUBOLTZ, BARBARA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BUCARO, BARBARA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BUCCIERI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCHANAN, BAMBI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHANAN, BRITTANY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BUCHANAN, CORNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHANAN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHANAN, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHANAN, EVON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BUCHANAN, JEAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUCHANAN, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUCHANAN, PANSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHECK, CURTIS | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BUCHECK, CURTIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHECK, CURTIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUCHECK, CURTIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUCHITE, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHTA, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BUCIORELLI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCK, MARCIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BUCK, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCK, MARCIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUCK, MARCIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUCK, PATRICIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| BUCK, TRACEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUCKHANON, ETHEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUCKHANON, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCKINGHAM, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUCKLER, CECILIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUCKLES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCKLEY, ANNETTE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| BUCKLEY, ANNETTE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BUCKLEY, BELINDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BUCKLEY, JANICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUCKLEY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCKLEY, PENELLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BUCKLEY, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUCKLIN, KAYLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUCKNER, KIM | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BUCKNER, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| BUCKNER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCKNER, STELLA JONES | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BUCKNER, STEPHANI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUCKNER, STEPHANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCKWALD, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCOLO, MICHELE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BUCZEK, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUCZEK, ROYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCZEK, ROYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCZEK, ROYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUCZEK, ROYCE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BUDA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUDZIUS, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUEHLER,EVA L. ESTATE OF ROGER D BUEHLER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BUEHLMAIER, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUELNA, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUELOW, SHIRELY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BUELOW, SHIRELY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BUELOW, SHIRELY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BUENCAMINO, NELLA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BUENO, IDALYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUENO, JAYLEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUENO, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BUFFAMONTI, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BUFFINGTON, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUFFORD, JOY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUFORD, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUGG, TENESHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BUGLIONE, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUHEIT, CHRISTINE D | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BUHL, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY |

| Claim Name | Address Information |
|---|---|
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | HILL NJ 08002 |
| BUI, XUAN-MAI | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BUIE, DEBORAH | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BUIE, KATIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BUIE, KATIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BUIE, KATIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BUJ, SILVIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUJEIRO, ELISABEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BUJERIO, ELISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUKATY, JULIANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BUKOSKI, MUZEYYEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUKSAR, MARILYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BULGER, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULL, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BULL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BULL, TERRI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BULLARD, BRITTANY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BULLARD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULLARD, JACKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULLARD, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BULLARD, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULLINGTON, EDITH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BULLOCK, ANNIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BULLOCK, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULLOCK, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BULLOCK, MARGARET | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BULLOCK, SABRINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUMGARDNER, CHARISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUMGARNER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUMGARNER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUMPHREY, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUMPHUS, TAMARSHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUMPHUS, TAMARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUMPUS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUNCH, JACLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BUNCH, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNCY, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BUNDOCK, CAROL | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BUNDORN CHOTIPRADIT | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNDRIDGE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNDY, VONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUNEA, KARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNGE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUNGE, JOAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BUNIAK, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNK, TISHYLINDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BUNKER, KATI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNKER, MICHELLE | CHILDERS, SCHLUETER & SMITH, LLC SMITH, M. BRANDON 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| BUNKLEY, ERWINNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNN, SUSAN | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| BUNNER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNOL, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUNT, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNTEN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUNTER, ERICA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BUNTING, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNTING, MARGARET | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BUNYARD, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BUONO, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUONO, CORNELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUPP, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURCH, DOROTHY | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BURCH, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURCH, JANA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BURCH, JUDEITH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BURCH, SHIRLEY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BURCH, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURCHAM, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURCHETTE, DOLORES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURCHETTE, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BURCIAGA, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BURCIAR, ROSELYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BURD, JOAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BURD, RHONDA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BURDA, CYNTHIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| BURDEN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURDEN-DAVIS, JOANNE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| BURDEN-DAVIS, JOANNE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| BURDICK, LANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURDICK, LANI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURDICK, LANI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURDICK, LANI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BURDINE, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BURDYCK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURELL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURETT, VALERIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURFORD, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BURGAN, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURGAN, YOLANDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BURGAN, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGAN, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURGAN, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURGART, PAMELA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BURGE, DONNA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BURGE, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURGER, DARCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURGER, DARCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURGER, DARCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURGER, DOROTHY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BURGER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURGERT, JANINE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BURGERT, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGESS, AMANDALEE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BURGESS, BEULAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURGESS, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BURGESS, DIONA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURGESS, FRANCES | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BURGESS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGESS, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURGESS, KAY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURGESS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGESS, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGESS, STEPHANIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BURGESS, VICKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURGESS, YVONNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURGETT, ELKE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BURGHER, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BURGHER, SUSAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURGHER, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURGHER, SUSAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BURGHER, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURGIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGIO, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BURGO, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGOON, BETTY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BURGOS, ELIZABETH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BURGOS, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURGS-JACKSON, LINDA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| BURGSTALLER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURHAM, SHAUNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURK, GERALDINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURK, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, ARLIS | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BURKE, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURKE, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURKE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURKE, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, CRISTINE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST |

| Claim Name | Address Information |
|---|---|
| BURKE, CRISTINE | TAMPA FL 33602 |
| BURKE, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, EILEEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURKE, KRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, LISA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BURKE, LORA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BURKE, MICHELLE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| BURKE, OLGA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BURKE, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURKE, SANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BURKE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, SHEILA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURKE, SHILOH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKEEN, KAREN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BURKES, ANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BURKETT, CAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURKETT, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURKETT, ELLEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BURKEY, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURKHALTER, KARLA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BURKHALTER, MARGARET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BURKHALTER, MARGARET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BURKHALTER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURKHARDT, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BURKHART, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKHART, NELL | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BURKHART, SYLVIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BURKHOLDER, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURKHOLTZ, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURKS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKS, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURKS, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURKS, NANCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURKS, PATTIE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| BURKS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BURKS-SMITH, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURL, DEONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURLEIGH, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURLEIGH, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURLEIGH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURLESON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURLESON, JUANITA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BURLEW, RUTH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURLEY, ERIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BURLEY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURLINGHAM, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURMASTER, TIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURMEISTER, JOLAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNAM, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURNAM, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNELL, DAWNCINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNETT, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, CORAL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BURNETT, JERRYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNETT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURNETT, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BURNETT, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURNETT, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNETT, LISA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BURNETT, LISA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BURNETT, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURNETT, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, RAMONA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURNETT, TYLER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BURNETTE, CHERYL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BURNETTE, KRISTY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BURNETTE, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BURNETTE, LINDA | 75231 |
| BURNETTE, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETTE, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURNEY, ELVIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNEY, THOMASIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BURNHAM, EARLENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BURNHAM, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 WILL THOMPSON, SPENCER M. COX NEW ORLEANS LA 70130 |
| BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BURNS, BRENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURNS, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURNS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, DOROTHY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURNS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, JOANEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, JOANEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS, JOANEVA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURNS, JOANEVA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURNS, JOANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BURNS, KAREN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| BURNS, KELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURNS, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS, MELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURNS, PATRICIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BURNS, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BURNS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BURNS, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURNS, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BURNS, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BURNS, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURNS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS, SHELLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BURNS, SHELLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, SHELLY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, SHELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURNS, SHELLY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BURNS, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURNS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, TAMARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BURNS-GARCIA, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURO, LAURA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BURR, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURRELL, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURRELL, BEVERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BURRELL, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRELL, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURRELL, BEVERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURRELL, JANEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRELL, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRELL, MELVA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BURRELL, TERRYLYN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BURRESS, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURRESS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRESS, ANNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURRESS, ANNETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURRESS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRILL, FOOSSIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BURRIS, AMBER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BURRIS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURRIS, PAMELA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY |

| Claim Name | Address Information |
|---|---|
| BURRIS, PAMELA | 11050 |
| BURROUGHS, DARLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BURROUGHS, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURROUGHS, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURROUGHS, MARY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURROUGHS, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURROWBRIDGE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURROWS, BRANDY; JOFFROY, LISA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BURSE, LELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURSINGER, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURT, DOREEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BURT, KEONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURT, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURTON, ANDREA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BURTON, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURTON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURTON, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURTON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURTON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURTON, MARECYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURTON, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURTON, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURTON, PETRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURTON, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURTON, ROBBIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| BURTON, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURTON, VERDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BURTRAM, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURTS, SIRENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURTTRAM, GINA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BURUKHINA, NATALIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURZENSKI, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURZYCH, JILL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSACK, ALISON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| BUSBEE, CLAUDIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BUSBIN, LYDIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUSBY, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSBY, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUSBY, GINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUSBY, LATONIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUSBY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSBY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSCH, BARBARA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| BUSCH, CHERYL | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BUSCH, GEORGANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSCH, JOAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUSCH, MARTHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUSCH, NASTASSJA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUSCIACCO, MARIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BUSH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUSH, BETTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BUSH, CHRISTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BUSH, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUSH, ESTHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUSH, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSH, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSH, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BUSH, KIM | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BUSH, LAVONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUSH, LOLITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSH, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUSH, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUSH, TRESHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BUSH, WILMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BUSHA, PATRICIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |

| Claim Name | Address Information |
|---|---|
| BUSHAW, LINEECE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BUSHEY, ROCHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BUSHIKA, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSHMAN, CHARLENE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BUSKIRK, TRACY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BUSSEY, CINDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUSSIERE, SUZANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BUSTAMANTE, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSTER, EDWINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSTOS, AMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSTOS, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BUSTOS, PAMELA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BUTCHER, DARLENE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BUTCHER, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BUTE, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTE, ROXANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, AMELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUTLER, AMELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUTLER, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, COURTNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUTLER, DEBRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BUTLER, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, GLENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUTLER, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUTLER, GRETA NICHOLS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUTLER, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, JESSICA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BUTLER, JOAN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BUTLER, JOE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUTLER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, KEMUEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| BUTLER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, LISA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BUTLER, LUCILLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BUTLER, LUVENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTLER, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTLER, MATTIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BUTLER, NADJA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUTLER, NADJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, RITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BUTLER, SADE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BUTLER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, SHALAYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, SHAQUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTLER, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, SIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUTLER, TEGRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTLER, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER-HAGY, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER-SISNROY, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUTLER-WEST, VATTISEE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BUTT, DOLORES | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BUTTE, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUTTERFIELD, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUTTERFIELD, BRENDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BUTTERFIELD, PAULA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BUTTERFIELD, PAULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BUTTERWORTH, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTTERWORTH, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BUTTERWORTH, CINDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUTTERWORTH, CINDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUTTERWORTH, JACQUELIN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUTTERWORTH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTTITTA, PAULA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUTTOR, SHEILA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUTTOR, SHELIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUTTS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTTS, PAMELA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BUTTS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTTS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUTTS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUTUCARU-COPACEL, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTURLA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTZOW, SHELIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BUURSMA, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUURSMA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUZA, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BUZZANGA, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUZZARD, CHARLENE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BUZZELLI, ANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BUZZELLI, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BYERLEY, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BYERLEY, TRINA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BYERLY, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYERS, BONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BYERS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYERS, VALENCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYINGTON, ALMA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BYINGTON, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BYLER, JENINE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BYNES, TERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BYNUM, PAULETTE B ESTATE OF PAUL MURRAY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BYNUM, ROYLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| BYNUM, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BYRD, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYRD, EARNESTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BYRD, ERVINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYRD, ESTELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYRD, GLORIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BYRD, JANEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BYRD, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYRD, KATIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, KENYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, LAURA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BYRD, LORRANIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BYRD, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BYRD, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BYRD, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BYRD, ROSEMARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, TERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRDSONG, DOROTHY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BYRDSONG, DOROTHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BYRNE, KIMBERLEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BYRNES, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYROM, ANGELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BZDAFKA, JENNIFER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| C. PENA, JORGE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| C., K | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CABA, JUANA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CABADING, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CABAEL, LETICIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |

| Claim Name | Address Information |
|---|---|
| CABALEIRO, MARIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CABALLERO, TAMI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CABALLERO, TAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CABALLERO, TAMI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CABALLERO, TAMI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CABANA, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CABELL, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CABEZA, BEATRIZ | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| CABRAL, JOAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CABRAL, MACHALIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CABRAL, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CABRAL, SANDRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CABRERA, CYNTHIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CABRERA, JOSEFA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CABRERA, NORMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CABRERA, RAMONA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CACCIA, BERTHA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CACCIATORE, SUSAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CACIOPPE, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CADDICK, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CADDICK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CADE, DEBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CADENA, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CADIEUX, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CADIS, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CADIZ, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CADOR, MIGOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CADWELL, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAESAR, EURA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CAFARO, LORETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAFFEE, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| CAFFEE, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAFFERTY, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAFFERTY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAFFERY, STAYSHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAGG, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAGGIANO, MARYANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAGGIANO, VIRGINIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CAGLE, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAGLE, PATRICIA S. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CAGLE, THERESA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CAHALL, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAHALL, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAHALL, MARLENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CAHILL, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAHILL, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAHILL, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAHILL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAHN, LORNA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CAHOON, DEBRA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CAIL, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIMPON, CARMELITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, ADINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, CHARLES | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CAIN, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, DAWN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CAIN, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CAIN, DEBORAH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CAIN, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAIN, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAIN, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CAIN, JACQUELINE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAIN, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, MARY PRINCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAIN, MARY PRINCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, MELBA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CAIN, MELBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, MELBA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CAIN, MELBA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CAINE, SANDRA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CAINE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIRA, CONCETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAIRATTI, ALFREDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIRNS, MELINDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| CAIRNS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIRNS, ROSEMARIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CAJIGAS, VIRGENMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALABRESE, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CALAHAN, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| CALANDRA, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALANDRA, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALANDRA, JOY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALANDRA, JOY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CALASARA, ELMA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CALDABAUGH, TAMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDERON, ADELAIDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CALDERON, CRESENCIA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CALDERON, ELEANOR | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| CALDERON, ELEANOR | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| CALDERON, GENEVIEVE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CALDERON, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CALDERWOOD, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CALDWELL, BARBARA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| CALDWELL, BARBARA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| CALDWELL, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDWELL, CARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALDWELL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDWELL, DOROTHY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CALDWELL, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDWELL, GERALDINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CALDWELL, IRENE MURRAY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| CALDWELL, JUDITH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CALDWELL, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CALDWELL, LE-TORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CALDWELL, MARIA | DRISCOLL FIRM, P.C. JOHNSON, PAUL W. 211 N. BROADWAY, STE. 2440 ST. LOUIS MO 63102 |
| CALDWELL, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALDWELL, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALDWELL, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CALDWELL, SHARONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDWELL, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALHOON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALHOON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALHOON, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALHOON, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CALHOUN, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALHOUN, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALHOUN, BECKY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALHOUN, BECKY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CALHOUN, BETTY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CALHOUN, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CALHOUN, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CALHOUN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALHOUN, MANDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CALHOUN, PAM | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CALHOUN, PATTI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| CALHOUN, TRISH | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| CALI, JULIE | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| CALICOTT, JULIANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CALIGIURI, NANCY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CALIGUIRE, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALIPSO, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALK-ROACH, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALKIN, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALL, STEPHANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CALLAHAN, ELLEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CALLAHAN, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLAHAN, JANET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CALLAHAN, JANICE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CALLAHAN, JUDITH | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CALLAHAN, KADEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLAHAN, LINDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALLAHAN, MICHELLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CALLAHAN, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLAHAN, PHYLIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CALLAHAN, PHYLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLAHAN, SHELIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CALLAHAN, SHELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CALLAHAN, SHELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CALLAHAN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLAHAN, TINA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CALLAHAN, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLAHAN, TINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALLAHAN, TINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CALLAWAY, MONICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CALLAWAY, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLEGRI, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLEI, ADAMO | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| CALLEI, ADAMO | 77007 |
| CALLIHAN, AUTUMN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALLISON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLISON, MARIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CALLISON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALLISON, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALLISON, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CALLOWAY, AILEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CALLOWAY, ALIEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CALLOWAY, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLWOOD, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALONI, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALTON, LAKIESHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CALVA, DOROTHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CALVERT, BENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALVERT, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALVERT, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALVERT, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALVETTI, JAMES A & EST OF JOSEPH | CALVETTI, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CALVI, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALVI, DIANE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CALVIELLO, GERALDINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CAMACHO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMACHO, KELLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAMACHO, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CAMAIONI, ROSEANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CAMARILLO, CHRISTINE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CAMARILLO, DELPHINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CAMARILLO, DELPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CAMBRIA, BEVERLY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CAMBRIA, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMBRON, MONICA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| CAMEL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMERA, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMERILLO, DELPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMERON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CAMERON, KATHLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAMERON, LENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMERON, LYNDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| CAMERON, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMERON, TRACY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CAMERON, VERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMERON, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CAMILLI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMIONSCHU, MARIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAMMALLERI,EMILIO & CAMMALLERI,CLAUDETTE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CAMMARN, CARLA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CAMP, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMP, BARBARA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CAMP, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMP, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMP, CARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CAMP, CARLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CAMP, CAROL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CAMP, JERRYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMP, KIMBERLY AND CAMP, MICHAEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CAMP, METOKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMP, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMP, SHERRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAMP, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMP-GRAY, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPA, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPA, ROSAMIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CAMPA, ROSAMIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CAMPANA, GERMANIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPANY, MAMIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAMPBELL, ARDITH | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| CAMPBELL, ARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CAMPBELL, ASHLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAMPBELL, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, BETTY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CAMPBELL, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAMPBELL, BRENDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CAMPBELL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, BRENNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAMPBELL, BRENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, CHERI | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CAMPBELL, CHERLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, COLLEEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CAMPBELL, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, DAVELENE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CAMPBELL, DIANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAMPBELL, DORA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| CAMPBELL, DOROTHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CAMPBELL, ELIZABETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CAMPBELL, ELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAMPBELL, EMILY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CAMPBELL, GAY & EST OF IVY FERGUSON | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CAMPBELL, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, JANETTE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CAMPBELL, JENNIFER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CAMPBELL, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAMPBELL, JOANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CAMPBELL, JOY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAMPBELL, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, LATOYA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, LAURIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAMPBELL, LEANN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CAMPBELL, LUCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPBELL, MARCELL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAMPBELL, MARCELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, MARGARET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CAMPBELL, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CAMPBELL, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CAMPBELL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPBELL, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, PAULETTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CAMPBELL, PEARLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CAMPBELL, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, SANDRA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| CAMPBELL, SHANNON | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CAMPBELL, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPBELL, SURFLORUNIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPBELL, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CAMPBELL, VANESSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CAMPBELL, VEDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, WANDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CAMPBELL, YAKEISHA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CAMPBELL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL-TURNER, VIRGINIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CAMPEN, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAMPI, ERIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAMPISI, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| CAMPISI, DEBRA | 77098 |
| CAMPO, SUSANNA ESTATE OF GIOVANNI CAMPO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CAMPOLINI, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAMPOS, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPOS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPOS, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CAMPOS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPOS, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CAMPOS, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CAMPUS, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CANADA, SARAH TERESA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| CANADAY, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANADY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANADY, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANADY, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANADY, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CANADY, ENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANADY, PAMELA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| CANALES, CLAUDIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CANAN, CHARMINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANANT, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANARD, BEVERLY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| CANCIENNE, HAZEL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CANCIENNE, HAZEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANDELLARIO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANDIELLO, ROSE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CANEJO, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANFIELD, FERN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CANFORA, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANGE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANINE, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CANIPE, NATALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CANN, DIANA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CANN, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CANNADY, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CANNICE, KAREN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 THOMPSON, WILL COX, SPENCER M. NEW ORLEANS LA 70130 |
| CANNING, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNINI, PAULINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CANNON, ANNE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CANNON, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNON, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANNON, CANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNON, CHERYL | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CANNON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANNON, ELDORA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CANNON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNON, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNON, JESSIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CANNON, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANNON, LINDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CANNON, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANNON, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANNON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANNON, PHYLLIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CANNON, SHARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANNOVO, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNY, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANO, CLAIRE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CANO, ISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANO, MELISSA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CANOSA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANSINO, LIZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANTAGI, MARIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CANTALUPO, LOIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CANTALUPO, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| CANTER, BETTY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CANTER, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CANTERINO, DOMENICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CANTLEY, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANTLEY, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| CANTRELL, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANTRELL, KRISTAL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CANTRELL, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CANTRELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANTRELL, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANTRELL, VERSIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANTU, FRANCIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CANTU, JUAN AND CANTU, LAURA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CANTU, KATHY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANTU, MARIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CANTWELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAPECI, ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CAPEHART, ALMEATHA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CAPEHART, KAREN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CAPEK, CLAUDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAPERTON, REGINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAPIZZI, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPLES, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPLIN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPO, MELISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAPO, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAPP, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPPA, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAPPELLO, JANICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CAPPELLO, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAPPIELLO, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CAPPS, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPRIO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPRIOTTI, JOANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CAPUTO, JESSICA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARABALLO, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARABALLO, ESPERANZA | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| CARABETTA, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CARACAPPA, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARACCIOLO, ELSIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARACCIOLO, ELSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARAGAN, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARAMANICA, EDWARD | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CARANNANTE, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARASSALE, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CARASSALE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARAWAY, PAULETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARAWAY, PAULETTE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CARAWAY, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARAWAY, PAULETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARAWAY, PAULETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARBAJAL, LIDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARBAJAL, LIDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARBAJAL, LIDIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARBAJAL, LIDIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CARBAJAL, LIDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CARBONE, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARBONNEAU, CAROL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CARD, JANET | ASHCRAFT & GEREL, 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARD, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARDAMONE, WENDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARDELLA, ANTOINETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARDELLA, SHELLY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CARDELLO, GAETANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARDEN, MINERVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDENAS, AIMEE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| CARDENAS, AIMEE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CARDENAS, AIMEE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| CARDENAS, AIMEE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CARDENAS, CECILIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARDENAS, JEAN AND ANDREA CARDENAS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CARDENAS, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARDENAS, MARIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CARDENAS, MARISELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDENAS, OLGA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CARDER, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARDER, CRYSTAL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CARDER, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDER, CRYSTAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARDER, CRYSTAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARDER, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDER, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDINALE, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDINALLI, CAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDONA, JEANNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARDOSO, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARDWELL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDWELL, MALIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CARDWELL, STACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| CAREAGA, LYDIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAREAGA, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARELLA, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARELLAS, KRISTIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARETTO, MINDY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CAREW, MARYELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAREW, TAMARA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| CAREW, VENUS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAREY, CHRYSTAL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAREY, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
| --- | --- |
| CAREY, ELIZABETH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAREY, FRANCES | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CAREY, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAREY, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAREY-WESTOVER, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARICCHIO, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARINCI, FRANCESCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARINI, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARINI, LOURDES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARKHUFF, HELEN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. & SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CARL, BRANDI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CARLA KELDER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CARLE, ALICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARLE, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARLETON, ANNE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| CARLETON, CATHY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CARLEY, PATRICIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CARLILE, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLIN, HEATHER | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| CARLIN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLINE, HELGA AND CARLINE, GERALD | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CARLINE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLINE, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARLINO, ROSEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARLISLE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLISLE, ROLELIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARLISLE, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLOS, CANDELARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLOTTA, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLSON, CHRISTY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CARLSON, CHRISTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARLSON, ILIONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CARLSON, ILIONE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARLSON, JOANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CARLSON, JOANN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CARLSON, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CARLSON, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLSON, SARA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| CARLSTEAD, MARILYN | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CARLTON, AMANDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CARLTON, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CARLTON, ANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARLTON, JACQUELYN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CARLTON, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARLTON, ROCKLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLYLE, MELODIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARMACK, SABRINA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CARMACK, SHIRLEY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| CARMACK-SWIFT, DEBORAH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CARMELO, BONITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARMEN ROBERTSON | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| CARMEN, SHERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CARMEN, SHERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CARMEN, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CARMICHAEL, BERNICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CARMICHAEL, TERRIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CARMICHAEL, TIWANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARMICHAEL, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARMON, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARMONA, RACHEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARMOUCHE, JUNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARNEAL, NANCY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CARNELL, MARYANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARNES, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CARNES, BETTY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARNES, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARNEY, ALETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARNEY, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARNEY, MARGARET | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CARNLEY, ROSARIO | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| CARO, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARO, EDUVIGES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARO, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAROL CASINO | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CAROL CORLESS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CAROL MCGARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CAROL MITCHELL | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| CAROL ROBINSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CAROL SCURRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CAROLINE MURPHY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAROLLO, SUSAN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CAROLYN FLADLAND | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CAROLYN OLSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CAROLYN SILAY | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAROLYN SIRKER | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| CAROLYN YANKE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CARON, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARON, MARIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAROTHERS, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAROTHERS, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARPEN, NANDIKUMARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CARPENTER, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARPENTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARPENTER, BILLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARPENTER, BONNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARPENTER, BRYAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| CARPENTER, BRYAN | PR 00918 |
| CARPENTER, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARPENTER, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CARPENTER, CARRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARPENTER, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPENTER, CHARLYN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CARPENTER, DASENA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARPENTER, DAWN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARPENTER, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARPENTER, DAWNMARIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CARPENTER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPENTER, DEVANNI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARPENTER, EUNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARPENTER, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARPENTER, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARPENTER, KELLY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| CARPENTER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARPENTER, MARVA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARPENTER, PAMELA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CARPENTER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPENTER, STARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPENTER, VICKY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARPENTIERI, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARPENTIERI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPER, WENDY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CARPINTERO, RUBY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CARR, ALEXIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARR, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARR, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARR, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARR, CARRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| CARR, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARR, DESIREE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARR, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARR, FANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARR, FRANCINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CARR, ILENE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CARR, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARR, PAMELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CARR, ROSE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| CARR, RUTHIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARR, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRARO, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRAS, PAULA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| CARRASCO, GUADALUPE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CARRASCO, MARISOL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARREAU, MARCELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARREAU, MARCELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARREIRO, SHANNON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARRELL, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARREON, RAMON | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CARREON, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRERA, GUADALUPE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARRERO, AMPARO | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARRETO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRICO, RASHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRIER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARRIER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRIER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARRIER, TAVITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARRIERE, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRILLO, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRILLO, HILDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| CARRILLO, HILDA | 77007 |
| CARRILLO, MARIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CARRILLO, STACY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARRINGTON, CELESTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CARRINGTON, LENAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRINGTON, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRINO, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| CARRIUOLO, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CARRIUOLO, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CARRIUOLO, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARROLL, ALVETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARROLL, CRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CARROLL, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARROLL, INA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CARROLL, JULIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CARROLL, KERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CARROLL, LANELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARROLL, LANELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARROLL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARROLL, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARROLL, MARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARROLL, MYRTLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARROLL, ROXANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARROLL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARROLL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARROLL, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARROLL, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CARROLL, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARROLL, STACEY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CARROLL, TAMARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CARROLL, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRUBBA, MARSHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARRUBBA, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CARRUYO, MARIOL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARSON, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARSON, CAROLYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CARSON, CAROLYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CARSON, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARSON, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARSON, DONNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CARSON, JESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARSON, LATANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARSON, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARSON, RAMONA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CARTER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, ANNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, ARLITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, BONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARTER, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CARTER, BRENDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CARTER, CARMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARTER, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, CYNTHIA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME MANHATTAN BEACH CA 90266 |
| CARTER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, DOTTIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CARTER, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, FLORA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| CARTER, GEORGEANN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CARTER, GLORIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CARTER, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, JANINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CARTER, JEAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| CARTER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARTER, KATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARTER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, KELLY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CARTER, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, LAVINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARTER, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARTER, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARTER, LISA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CARTER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARTER, LORNA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CARTER, LYNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, LYNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARTER, LYNETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARTER, LYNETTE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CARTER, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARTER, MATTIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CARTER, MILLICENT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, MONA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARTER, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, REGINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| CARTER, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, RHONDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CARTER, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, RHONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARTER, RHONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARTER, STELLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARTER, STELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, TARSHWA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| CARTER-CRUZ, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER-LEDSOME, PAMELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| CARTER-PALMER, PENELOPE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER-SEIBERT, KAREN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARTHER, ROSETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTIER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARTLEDGE, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTOLANO, FRANCINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CARTWRIGHT, BARBARA AND CARTWRIGHT,JASON | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CARTWRIGHT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTY, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARUSO, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARUSO, DONNA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CARUSO, GREGORY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARUTHERS, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARVER, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARVER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARVER, GWEN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CARVER, LISA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CARVER, MARGARITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARVER, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARWILE, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARY, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CARY, LYNN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CARY, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARY, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARY, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARY, TERRI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CARYL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARYL, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CARZELL, MARQUETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASAMENTO, LORRAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CASAS, BELINDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CASAS, SOLANGEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASAS, SOLANGEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASAS, SOLANGEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASAZZA, ROSEMARIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CASBOHM, HEATHER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CASCARDI, LITA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CASCELLA, KELLY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CASCI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASCI, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASCI, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASCONE, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASE, DANIELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CASE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASE, IVON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CASE, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASE, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CASELLA, THERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CASELLA, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASELLA, VIRGINIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CASEMAN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASERO, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASERTA, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CASEY, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CASEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CASEY, DONNA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASEY, DONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CASEY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASEY, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASEY, EDDA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| CASEY, GRAZYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, KAREN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CASEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASEY, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, KATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASEY, KATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASEY, KENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CASEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASEY, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASEY, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASEY, SHELBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASEY, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASHER, YVONNE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CASHION, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASIANO, JOSEPHINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CASIAS, ANGELITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASIMIRE, CELESTINE GLOVER | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| CASKEY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASKEY-SCHREIBER, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CASLIN, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CASON, SHAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASPER, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASSADA, JUNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CASSADA, JUNE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CASSANDRA DURAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| CASSEL, ARLENE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CASSELLA, SILVERIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CASSELLO-MALONE, LILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASSELMAN, BETTY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CASSELMAN-KENDALL, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CASSETTI, JUDY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CASSIDY, ANNA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CASSIDY, RAYNITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASSIE CHAPEL | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CASSIO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASSITY, KARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTANEDA, RAYDEL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CASTANES, HARRIET | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CASTEEL, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTELLANO, MARINA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CASTELLANOS, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTELLANOS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASTELLI, DEBORAH | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| CASTELLO, MARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTELLO, MAUREEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CASTELLO, PEARL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASTERLIN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTIGLIONI, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTIGLONE, JEANROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CASTILLO, CRYSTAL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CASTILLO, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CASTILLO, ESPERANZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTILLO, JUN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASTILLO, MARICHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CASTILLO, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTILLO, PAULA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CASTILLO, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTILLO, PAULA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASTILLO, PAULA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| CASTILLO, PETRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASTILLO, SINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CASTILLO, SINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CASTILLO, SINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CASTILLO, SINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CASTILLO, SINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CASTLE, ANNINA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CASTLE, BRIDGET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CASTLE, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTLE, HEATHER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CASTNER, KIMBERLY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CASTONGUAY, CHRISTINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CASTORE, TAMMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CASTRICONE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, ALICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CASTRO, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTRO, ANNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, CINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, KERIJANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, KERIJANE | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| CASTRO, KERIJANE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| CASTRO, LEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTRO, LOURDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTRO, MARSHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CASTRO, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASWELL, KRISTEEN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| CATALANO, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CATALDO, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATANIA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATANZARO, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CATAPANO, ROSEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CATAPANO, ROSEANNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATAPANO, ROSEANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CATAPANO, ROSEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATAPANO, ROSEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CATAPANO, ROSEANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CATARIOUS, LORI | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CATCHINGS, KRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATER, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CATES, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATES, FLORENCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CATES, LINDA EST MARIA CATES | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CATES, VICKIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| CATHCART, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATHERINE FIELDS | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CATHERINE GILLIGAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATHERINE SCOTT | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATHERS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATHY BAIRD | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CATHY CARRERA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CATHY MOSS | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CATHY NEAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CATILLER, BARBARA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CATO, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CATO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATOE, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CATRETT, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CATRETT, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATRON, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAUBBLE, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAUDILL, KIMBERY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAUDILL, MELISSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| CAUDILLO, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAUDLE, MARION | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CAULK, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAULTON, MARCIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CAUSEY, JOANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAUSEY, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAUSWAY, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAUTI, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAVANAGH, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAVANAGH, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAVANAUGH, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAVAZOS, GRACIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAVAZOS, ROSALINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAVE, JALISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CAVETT, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAVICCHIO, JACQUELINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MIGLIORI, DONALD A. MT. PLEASANT SC 29464 |
| CAVIN, EURYDICE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CAVINESS, STACY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CAVOLT, KATHERINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CAVOR, BALINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAWTHRA, ELIZABETH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| CAYANAN, LAINNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CAYLOR, SARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAYLOR, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAZALOT, VONCEIL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CAZARES, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAZARES, NICOLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAZARES, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CEBALLOS, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CEBALLOS, SONIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| CEBALLOS, SONIA | 14202-3725 |
| CEBALLOS, THERESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECCATO, RHONDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| CECERE, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECHURA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CECHURA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECHURA, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CECHURA, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CECIL, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CECIL, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CECILIA CRAIG | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECILIA HERNANDEZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECILIA PAPPAS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CEDERLE, LUCILLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CEJA, MARTHA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CELAURO, LUIGIA | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| CELESTINE, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CELESTINO, CHERRY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CELI, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER M WILSON, M WILLIAMS, B GOLDSTEIN BUFFALO NY 14202-3725 |
| CENA, ROXANNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CENTENO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CENTENO, ELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CENTENO, JADIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CENTERS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CENTRILLA, EILEEN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| CEPEDA, FATIMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CEPHAS, LYNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CERCEO, ALINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CERIGNY, MANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CERNA, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| CERNIGLIA, JANET | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CERRITOS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CERRITTO, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| CERRONE, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CERRONE, CLAIRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CERVANTES, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CERVANTES, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CESARIO, CHRISTINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CESMAT, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CESPEDES, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CETINA, TANYA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CHABINEC, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHACON, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHADDOCK, GRACIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAFFEY, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAFFIN, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAFFINS, BARBARA WEAVER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CHAIN, JOAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAIREZ, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHAISSON, GRACE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CHAKALOS, JANICE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CHALEKIAN, SUZANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CHALIFOUR, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CHALK, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHALKER, JEANETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHALLENGER, VEDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| CHAMBERLAIN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERLAIN, BUCKY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CHAMBERLAIN, CAMILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERLAIN, GERTRUDE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CHAMBERLAIN, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERLIN, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CHAMBERLIN, LEIGH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CHAMBERLIN, LEIGH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHAMBERLIN, LEIGH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHAMBERLIN, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| CHAMBERS, BERNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, BERNICE | 75231 |
| CHAMBERS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBERS, BONNIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHAMBERS, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERS, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHAMBERS, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHAMBERS, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHAMBERS, CELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBERS, DIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAMBERS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBERS, JANICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CHAMBERS, JOANN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CHAMBERS, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHAMBERS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBERS, LATICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHAMBERS, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAMBERS, LULLA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CHAMBERS, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERS, SYLVIA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CHAMBERS, VIRGINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAMBERS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBLISS, LINDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CHAMPAGNE, CATHEY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHAMPAGNE, MANNON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHAMPION, GENEVIEVE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHAMPION, HOLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMPION, JACKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAMPION, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMPION, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CHAMPION, MINNIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CHAMPION-COLEMAN, DORA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CHAN-JONES, JAYDENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CHAN-JONES, JAYDENE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHANCE, HELEN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| CHANCELLOR, TRACI | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CHANDLER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANDLER, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHANDLER, DEBRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANDLER, DENA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CHANDLER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANDLER, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHANDLER, EMILY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHANDLER, JESSICA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CHANDLER, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHANDLER, LYNANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANDLER, LYNANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHANDLER, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CHANDLER, SHAUNTIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHANDLER, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHANDLER, SUSAN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CHANDLER, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANEY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHANEY, BOBBIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| CHANEY, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANEY, KRISTI | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CHANEY, VALETTA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CHANG, HAE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHANGUS, MYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANTHAPANYA, DAVAHN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CHANTHAXOTH, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPA, JOANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHAPALA, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHAPEL, SANDRA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHAPIN, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHAPIN, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPMAN, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, BERNADETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, CHRISTOPHER & CHAPMAN, ANGELA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CHAPMAN, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPMAN, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, EVELYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CHAPMAN, JUNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHAPMAN, JUNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CHAPMAN, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHAPMAN, KATHRYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHAPMAN, LETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, MARGUERITE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAPMAN, MARGUERITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAPMAN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAPMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAPMAN, MEREDITH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHAPMAN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAPMAN, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, SHERRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHAPMAN, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHAPPELL, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAPPELL, KELLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHAPPELL, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPPELL, KELLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHAPPELL, KELLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHAPPELL, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPPELL, REBBECCA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CHAPPELL, ROXANNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHAPUT, KIMBERLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARBONNEAU, COLETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHARELLE, COURTNEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CHARELLE, COURTNEY | 75231 |
| CHARLES, DEBORAH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| CHARLES, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHARLES, ELERIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARLES, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| CHARLES, GRACE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHARLES, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHARLES, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHARLES, NORALEE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| CHARLES, SILVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHARLES, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARLES-ADAMS, CELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHARLES-ADAMS, CELIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHARLES-ADAMS, CELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARLES-ADAMS, CELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHARLES-ADAMS, CELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHARLOTTE SCHREIBER | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHARNOFF, PHYLLIS | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CHARTER, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARTER, MELINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHARTER, MELINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHASE, CAROL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CHASE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASE, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHASE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASE, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHASE, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHASE, MELAGRETO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASON, MEGAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHASON, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHASSE, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHASSE, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHASTAIN, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASTAIN, MARIBEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASTEEN, SARAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHATFIELD, CANDIDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 |

| Claim Name | Address Information |
|---|---|
| CHATFIELD, CANDIDA | ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CHATMAN, DAVIDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHATMON, CHRISTINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHAUDHRI, SHIREEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHAVANA, ORALIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAVEZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAVEZ, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAVEZ, EVANGELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAVEZ, EVELYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHAVEZ, GLORIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CHAVEZ, LAUREL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAVEZ, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHAVEZ, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CHAVEZ, MARIAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CHAVEZ, MICHELLE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CHAVEZ, MIRNA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CHAVEZ, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAVEZ, RACHEL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CHAVEZ, REBECCA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CHAVEZ, SANJUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAVEZ, SHELSEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAVEZ, SONIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CHAVIRA, FRANCISCO V | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CHAVIS, SHERITA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CHAYTOR, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEATHAM, DANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEATHAM, JOYCE MURRAY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHEATHAM, MARJORIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CHECKAN, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHEDAKA, NIKITA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CHEEK, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEEK, DIMETRIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CHEEK, KARI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| CHEELEY LAW GROUP | 2500 OLD MILTON PKWY, STE 200 ROBERT D. CHEELEY ALPHARETTA GA 30009 |
| CHEELY-HALL, CINDY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CHEGAR, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHELF, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHEN, ALICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHEN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHEN, CUI | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CHEN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEN, RUTH | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| CHENAULT, DELORES | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHENAULT, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHENEVERT, DUSTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHENEY, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHENIER, ROSEMARY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| CHENNAULT, WILLIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CHENOFF, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHERAMIE, LYNN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHERIM, LUCIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| CHERMAK, JONI | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CHERNEY, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHERRA, NARINDER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHERRA, NARINDER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHERRA, NARINDER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHERRA, NARINDER | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CHERRIE, ALYCE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| CHERRY, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHERRY, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHERRY, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHERRY, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHERRY, LUCILLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHERRY, MARTHA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CHERRY, SHAVON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHERYL HUGHEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHERYL THOMPSON | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| CHERYL THOMPSON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CHESLEY, KENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHESMORE, PATSY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHESMORE, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHESNA, YVONNE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHESNUTT, MACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHESNUTT, MACKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHESNUTT, MACKIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHESNUTT, MACKIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CHESSON, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHESTEEN, MOLLY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CHESTEEN, MOLLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHESTEEN, MOLLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHESTER, BONNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CHESTER, VEDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHESTNUT, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHESTON, ELOISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHEVALIER, ROSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHEVALIER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHEW, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEWNING, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEZEN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHIARAMONTE, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHIARELLO, GERALDINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHIAROLANZA, HAYDEE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHICK, CONNIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CHIDERS, JONI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHIDINMA SALAKO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CHILARSKI, MICHAEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CHILD, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDERS, ATIM | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHILDERS, ISLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDERS, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |

| Claim Name | Address Information |
| --- | --- |
| CHILDERS, KIMAIKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS RD, STE 100 ATLANTA GA 30319 |
| CHILDERS, TAHNEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDERS, TERESA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CHILDERS, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDERSS, KATRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDRED, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDRESS, GINNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHILDRESS, GINNIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CHILDRESS, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHILDRESS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDRESS, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHILDRESS, TOWONNER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDS, CHERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDS, CLARISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHILES, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILES-PATT, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHILES-PATT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHILTON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHIMENTO, CAROL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CHIMENTO, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHIMENTO, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHIMENTO, GAIL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHIMENTO, GAIL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CHIMITS, JUDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHIMITS, JUDI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHIMITS, JUDI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CHIMOCK, BERNADINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CHIN, LISA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CHINAPANA, SUNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHINEN, ADA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CHIOCCA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CHIODO, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHIPMAN, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHIPPS-HILVERDING, NANCY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHISHOLM, JOYCE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CHISHOLM, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHISLER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHISM, FELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHISM, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHISM, ZABRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHISOLM, GEORGIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHITTUM, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CHITWOOD, MARGARET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHITWOOD, MARIETTA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHIUMIENTO, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHIZMAIDA, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHLUS, HEATHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHLUS, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHMELYNSKI, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHMURA, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHMURA, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHO, STEPHANIE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CHOATE, GRETCHEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CHOATE, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHOATE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOATE, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHOATE, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHOATE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOATE, SHAWNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CHOI, FRANCINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHOI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOINIERE, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| CHOLEWA, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| CHOLEWA, JANET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHOLEWA, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOLEWA, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHOLEWA, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHOLEWA, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CHOPYAK, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHOTOOSINGH, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHOUINARD, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHOUINARD, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOWDHRY, ASIMA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOWDHURY, SHAHEDA | CHILDERS, SCHLUETER & SMITH, LLC 1932 N DRUID HILLS RD, STE 100 ATLANTA GA 30319 |
| CHREST, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHRETIEN, AVRIL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CHRISLEY, PATRICIA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| CHRISMAN, LEONA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| CHRIST, CLAIRE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTAKIS, VICKY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CHRISTEN, LISA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHRISTENSEN, KAREEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHRISTENSEN, KITTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHRISTENSEN, LEANNE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHRISTENSEN, MARINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTENSON, JEAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHRISTENSON, MICHELLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CHRISTENSON, MICHELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHRISTENSON, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHRISTI, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHRISTIAN, CARLA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CHRISTIAN, COLLEEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CHRISTIAN, FAYEJEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHRISTIAN, JOAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN, JOAN | MINNEAPOLIS MN 55402 |
| CHRISTIAN, LORIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHRISTIAN, NANETTE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| CHRISTIAN, RUGINER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CHRISTIAN, RUGINER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTIAN, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHRISTIANSEN, CHRISTI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHRISTIANSEN, COLLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHRISTIANSEN, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTIANSEN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTIE, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTIE, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTINA COLLINS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CHRISTINA CONKLIN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| CHRISTINA POLITES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTINE HICKS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTINE KINGSLEY | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHRISTINE MILLER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CHRISTMAN, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTOPHER, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTOPHER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTOPHER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHRISTOPHER, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTOPHER, KELLY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CHRISTOPHER, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CHRISTOPHER, PERLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHRISTOPHERSEN, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CHRISTOPHERSEN, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHRISTOPHERSEN, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHRISTOPHERSON, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHRISTY, KIMBERLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CHROSTOFFERSEN, MERINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHROSTOWSKI, HEATHER | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CHROWL, DEBORAH | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHROWL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CHRYSLER, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHRYSTLER, BEVERLY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CHTAY, SAMIRAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHUBB, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHUDY, PATRICIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CHUDYK, KRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CHUMBURIDZE, TEO | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHUMBURIDZE, TEO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHURCH, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHURCH, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHURCH, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHURCH, LILLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CHURCH, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHURCH, VIKKI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CHURCH, VIKKI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHURCH, VIKKI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CHURCH, VIKKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHURCHILL, JANICE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CHURCHILL, SHERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CIACCIO-BROWN, JANETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CIAMPA, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CIAMPOLI, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CIANCIO, ADRIANA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CIANCIOLA, ESTHER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CIANFRINI, CHRISTINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
| --- | --- |
| CIANI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CICALA, SARAH | BEASLEY ALLEN CROW METHVIN PORTIS &MILES SCOTT, BRITTANY SAMANTHA 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CICALESE, CHIARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CICCONE, KIM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CICCONE, PATRICIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CICCONE, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CICHOSZ, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CIDILA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CIERS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CILELI, TULAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CILIBERTO, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CILLI, SANTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CIMINO, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CIMINO, LAURA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CINC, POMPILIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CINDY CARTHEL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CINDY LOPRESTO | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CINTRA, YORLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CINTRON, BLANCA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| CINTRON, ELMA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CINTRON, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CIPOLLA, LUCIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CIPPONERI, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CIPRIANI, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CIPRIANI, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CISCO, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CISCO, CAROLYN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CISCO, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CISCO, CAROLYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CISCO, CAROLYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CISNEROS, ANABEL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CISNEROS, ANABEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CISNEROS, BRANDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CISNEROS, MARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CITRON, ROBIN | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW |

| Claim Name | Address Information |
|---|---|
| CITRON, ROBIN | WASHINGTON DC 20006 |
| CITRON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CIUCHTA, RHONDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CIULLA, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CIULLA, RENEE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CIVIDANES, MAGDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CIZEWSKI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLACK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAFFEY, BARBARA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CLAIBON, CHRISANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLAIBORNE, MARY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CLAIR, KRISTI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CLAKLEY, JESSICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CLANCY, DONNA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CLANCY, RANDI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CLANCY, TASHINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CLANCY, TASHINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARA ORSI | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLARDY, BRYCANDIS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CLARK, ADRIANA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| CLARK, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, ALLYSON | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CLARK, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLARK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, BRIDGETT | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLARK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, CHRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CLARK, CHRISTINE | 75231 |
| CLARK, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, CONSTANCE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLARK, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, DEBBIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CLARK, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, DELPHIA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| CLARK, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, DIANA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CLARK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, DORSHELL | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CLARK, EUTAWNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLARK, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JACQUELINE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CLARK, JANICE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CLARK, JANICE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CLARK, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLARK, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, JOANNE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| CLARK, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JUNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CLARK, KATHERINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CLARK, KATHIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, KATRINA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CLARK, LADELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, LAURA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| CLARK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CLARK, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, MARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, MARIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CLARK, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, MINNIE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CLARK, MOZELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CLARK, MYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CLARK, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLARK, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CLARK, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CLARK, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CLARK, QUEEN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| CLARK, RANDALYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CLARK, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, ROSALYN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, ROSEMARIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CLARK, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| CLARK, SANDRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, SHAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLARK, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, SHIRLEY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CLARK, SUNANTHA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CLARK, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLARK, TABITHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, TARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CLARK, TEAUNNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, TERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, TRISTAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, WENDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, ZELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK-HANSEN, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK-HANSEN, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CLARK-HANSEN, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK-HANSEN, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLARK-HANSEN, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CLARK-HESTER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK-HESTER, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLARK-HESTER, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CLARK-PARKER, GERTRUDE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARKE, KRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARKE, LAURA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CLARKE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARKE, TRISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLARKE, WALDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CLARKSON, DENITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARKSON, WILMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLARKSON, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARSON, GENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARY, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARY-JONES, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLASS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLATTERBUCK, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CLATTERBUCK, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| CLAUDY, NAOMI | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CLAUSELL, CATOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAUSER, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLAUSS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAVARIO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAVARIO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAVARIO, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLAVARIO, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CLAVON, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAWSON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLAXTON, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAXTON, FELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLAY, JOCELYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAY, KAROLINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CLAY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAY, SHAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAY, SONJA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLAYBAUGH, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CLAYBERGER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAYBORN, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAYCOMB, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLAYTON, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLAYTON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAYTON, CRISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAYTON, LAURETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLAYTON, LAURETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAYTON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAYTON, ZENOVIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CLAYTOR, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEAR, ARICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CLEAR, CHRISTINE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| CLEARY, JULIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLEGHORN, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CLELLAND, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEM, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEM, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMANS, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLEMANS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMENCE, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEMENS, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLEMENS, LORETTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLEMENS, PAULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMENTE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMENTE, ROSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CLEMENTS, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMENTS, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMENTS, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLEMENTS, AMY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CLEMENTS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMENTS, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMENTS, PENELOPE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEMENTS, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMENTS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMMONS, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CLEMMONS, JEANETTE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CLEMON, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMONS, KERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLEMONS, MANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMONS, TESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLESTER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEVELAND, CONNIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. – KELLY, JOHN P – 40 ETHEL ROAD EDISON NJ 08817 |
| CLEVELAND, DELOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEVELAND, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEVELAND, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEVENGER, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEVERLEY, VERNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| CLEVERLEY, VERNA | ORANGE VA 02296 |
| CLEVINGER, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CLICK, DIANA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CLICK, HEATHER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLICK, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CLIFF, JERI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CLIFF, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 KRISTOFER S RIDDLE, PETER J MCNULTY CHICAGO IL 60602 |
| CLIFFORD, EMMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CLIFFORD, GAIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLIFFORD, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLIFFORD, PATRICIA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CLIFFORD, SHARYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CLIFFORD, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLIFT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLIFTON, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CLIFTON, REJEANA ESTATE OF JAMES CLIFTON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CLINARD, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLINE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLINE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINE, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CLINE, LAURIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| CLINE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLINE, NATALIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CLINE, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINE, PENELOPE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLINE, REBEKAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLINE, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINEFF, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CLINGAN, KAREN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CLINKENBEARD, ABIGALE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| CLINKENBEARD, ABIGALE | EMILY FAIRFAX VA 22031 |
| CLINKENBEARD, ABIGALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLINKENBEARD, ABIGALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINKENBEARD, ABIGALE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLINKENBEARD, ABIGALE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CLINKSCALES, NAOMI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CLINTON, JAQUEL | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CLINTON, MARION | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLINTON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLIVER, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CLIVIO, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLOO, CHERI | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CLORISA MARTINEZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLOSE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLOSSER, BELINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLOUD, ANJILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLOUD, CANDACE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CLOUD, KIKUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLOUD, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLOUD, RUTH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CLOUGH, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLOUGH, RITA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CLOUSER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLOUSER, BLANCHE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| CLOUSER, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLOUTIER, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLOUTIER, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLOVER, RANAE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CLOYD, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLUBB, MARZELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLUFF, GAYLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CLUFF, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLUGSTON, NICOLE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| CLUNIS, EMITY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLUTS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLYBURN, BRIDGETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CLYBURN, BRIDGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLYBURN, JACQUELINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CLYMA, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COAKLEY, ETHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COALSON, MICHAEL | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| COATES, BRIDGET | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| COATES, LISA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COATES, NANCY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COATNEY, STEPHANIE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| COATS, CAEOL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COATS, OLEVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COATS, ROBERT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COBB, ALICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COBB, CATHERINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| COBB, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COBB, CINDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COBB, CINDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| COBB, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COBB, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COBB, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COBB, RONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COBB, TAMI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| COBB, VANDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COBB, VANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COBB, VANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COBB, VANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COBBS, ALEXANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COBBS, NICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COBBS-GREEN, ANDREA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| COBERN, BILLIEMAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| COBLE, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COBLE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COBLENTZ, VERNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COBURN, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCA, TANYA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| COCA, TANYA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| COCCA, BETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COCCO, PATRICIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| COCHELL, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCHRAN, DANA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| COCHRAN, GWENDOLYN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| COCHRAN, LILLIAN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| COCHRAN, MARY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| COCHRAN, SARAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COCHRANE, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COCKERHAM, BRENDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COCKRAN, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COCKRELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCKRELL, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COCKRELL, SELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCKROFT, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCKRUM, LAURICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCO, RUTH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COCO, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COCOZZA, JAMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CODDINGTON, SHAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CODI, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CODRINGTON, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CODY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CODY, HANNAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CODY, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CODY, MARTHA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| COE, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COE, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| COE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| COE, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COEN, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COFFEL, NORMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COFFEY, DEBORAH | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COFFEY, LAUREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COFFEY, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COFFEY, VERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COFFIN, BARBARA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| COFFIN, LYNN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COFFINGER, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COFFINGER, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COFFMAN, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COGAN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COGAR, MARILYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COGDELL, CATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COGDILL, APRIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COGHILL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COGLIANDRO, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COGORNO, PIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COGSWORTH, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COHAN, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COHAN, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COHEE, PAMELA & EST OF VINCENT COHEE | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| COHEN & MALAD, LLP | ONE INDIANA SQ, STE 1400; SANDIFER, TAKEENA, KNOLL, HALL, MULLIGAN INDIANAPOLIS IN 46204 |
| COHEN, ALEXANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COHEN, AMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COHEN, CONNIE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| COHEN, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COHEN, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COHEN, JANET | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| COHEN, LORI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COHEN, MINNIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| COHEN, PHYLLIS | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. DENNIS GEIER,CHRISTOPHER PLACITELLA RED BANK NJ 07701 |
| COHEN, SARI | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| COHEN, SHEILA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COHEN, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COHN, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COHN, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COHN-SHARON, LILLIAN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| COKER, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| COKER, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLANDRA, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLANDRA, BARBARA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| COLATA, SERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLATA, SERA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLBERT, BRANDIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COLBERT, EMILY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| COLBERT, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COLBERT, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLBETH, SUZANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COLBURN, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLBY, MARGARET | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLCLOUGH, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, ANGILA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLE, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, COLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, DEMETRICE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| COLE, EUGENA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| COLE, FREEDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, FREEDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLE, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| COLE, GLADYS | MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLE, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, JOHN ESTATE OF ROBERTA COLE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| COLE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LOLITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLE, LONI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| COLE, LONI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLE, LONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COLE, LUGENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LWANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, MARILYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLE, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLE, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| COLE, MASHEILA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| COLE, MILDRED | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| COLE, PATRICIA WILBANKS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COLE, PAULA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| COLE, ROBIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLE, SAVANNAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, SHEMEKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, TANYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLE, TONIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLE, VELDA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| COLE, VELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLE, VONSEAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLE, VONSEAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, VONSEAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLE, VONSEAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COLE-GRAHAM, YVETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLELLA, JENNIFER | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| COLELLA, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| COLELLO, MELISSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COLEMAN, AISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLEMAN, ARLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, BEVERLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, BILLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLEMAN, BILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COLEMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, CAROLANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, CATHERINE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| COLEMAN, CHERRIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLEMAN, CHERRIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLEMAN, CHERRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLEMAN, CORONIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLEMAN, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COLEMAN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, ERIKA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COLEMAN, EVA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COLEMAN, JAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLEMAN, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COLEMAN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, LAVERNE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COLEMAN, LEATHE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COLEMAN, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLEMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLEMAN, MARY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| COLEMAN, MRYTLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLEMAN, MRYTLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| COLEMAN, MRYTLE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, OLIVIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLEMAN, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLEMAN, PRISCILLA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| COLEMAN, RHONDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLEMAN, ROHNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLEMAN, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, TONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, TONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, TONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLEMAN, TONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COLEMAN, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, WILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLEMAN, YVONNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| COLEMAN-NEAL, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN-SANDOVAL, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMERE, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLES, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLETTE, WENDEE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| COLEY, EDNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COLEY, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLEY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEY, NANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLEY, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLGRAVE, ROSALEE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COLGROVE, CATHRYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COLGROVE, CATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLGROVE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLISTER, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLAZO, BRUNILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLAZO, HARRIET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| COLLEN, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLLETT, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COLLETT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLETTE MURRAY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| COLLETTE, PAMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COLLEVECHIO, KELLY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COLLEY, SHAUNA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| COLLIER, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLIER, PATIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLLIER, SANDRA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| COLLIER, TERRI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLLIGAN, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLING, HOPE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLLING, HOPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COLLINS, ALLEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLLINS, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COLLINS, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, BERNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLINS, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLINS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, CLARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, CLAUDIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLLINS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, CYNTHIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| COLLINS, CYNTHIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| COLLINS, DAPHNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLINS, DEETTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| COLLINS, DELOISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| COLLINS, DENISE | 75231 |
| COLLINS, DOLORES | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| COLLINS, DOLORES | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLLINS, DOLORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| COLLINS, EDANA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COLLINS, ESTHER | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| COLLINS, EULA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, FREIDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLLINS, FREIDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COLLINS, GLADYS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| COLLINS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, JANNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, JOHNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COLLINS, JUDITH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| COLLINS, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COLLINS, KARMEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| COLLINS, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, KATHLEEN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| COLLINS, KATHY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| COLLINS, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLLINS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COLLINS, LORETTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COLLINS, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, MARYANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLLINS, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, NETTIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLLINS, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLLINS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLLINS, PATRICIA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| COLLINS, PAULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| COLLINS, PEARLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLLINS, PEARLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLINS, RACHEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLLINS, REBECCA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| COLLINS, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLLINS, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLINS, SHEILA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLINS, TERRI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLLINS, THERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLLINS, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLINS, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, WINNETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS-HINES, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLISON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLISON, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLLISON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| COLLUM, CATHERINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| COLLURA, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COLLYMORE, DENIQUE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLOMBI, KIM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| COLOMBO, PAULETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COLOMBRINO, CHERYL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLON, ELAINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COLON, EMMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COLON, IRIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLON, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLON, JULIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| COLON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLON, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLON, ROSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLON, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLQUHOUN, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| COLQUHOUN, KATHY | EMILY FAIRFAX VA 22031 |
| COLQUHOUN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLSON, JOLAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLSON, LESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLSON, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLSTEN, MICHAEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COLSTON, OCA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| COLTELLI, DIANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLTER, SYLVIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| COLTON, LORI | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| COLTRANE, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLTRANE, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLUCCI, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLUNGA, GRISELDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLVIN, CAROLE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COLVIN, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLVIN, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLVIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLVIN, MICHELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLVIN, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLVIN, VALERIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLVIN, VIRGINIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| COLWELL, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLWELL, CHERYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COLWELL, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLWELL, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLWELL, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COLWELL, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLWELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLWELL, ROYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLWELL, ROYA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLWELL, ROYA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| COMAS, ESTHER | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A. MIAMI FL 33131 |
| COMBEST, KAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMBS, CINDY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| COMBS, DELLAJEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COMBS, DELLAJEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMBS, DELLAJEAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COMBS, DELLAJEAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| COMBS, DELLAJEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| COMBS, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMBS, JODIE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| COMBS, LONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMBS, MISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COMBS, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMEAUX, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMER, AMY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COMFORT, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMMESSO, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COMMODORE, ARLISS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COMPERCHIO, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMPSON, DARCY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| COMPSTON, TAMARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COMPTON, JO | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COMPTON, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COMPTON, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMPTON, VERNESSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TOBIN, GREGORY M. HOUSTON TX 77098 |
| COMSTOCK, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONARD, CONNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CONDELLO, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CONDO, JULIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CONDON, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CONDON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONDON, SHARI | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| CONDRA, CIERRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONDREY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONE, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONEY, JIMMIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| CONGROVE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONKLIN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONKLIN, CHARLENE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CONKLIN, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONKLIN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONKLIN, JO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONLEY, ANNETTE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CONLEY, ARDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CONLEY, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CONLEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONLEY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONLEY, DEBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CONLEY, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONLEY, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONLEY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONLEY, KRYSTAL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CONLEY, LILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONLEY, MANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CONLEY, MANDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CONLEY, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONLEY, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONLEY, ROBERTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CONLEY, ROBERTA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CONLEY, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CONLEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONLEY, STEVY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CONLEY, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CONLON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONN, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNALLY, CHAMANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONNEL, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CONNEL, MAUREEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNELL, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNELLY, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNER, BETTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CONNER, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNER, JUSSETT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CONNER, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNER, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CONNER, REBECCA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CONNER, ZENOBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNER-MCGUIRE, DORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONNERS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNERY, MORGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CONNERY, RITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CONNIE GARCIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNIE MAGUIRE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CONNIE METROVKA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P. 40 ETHEL ROAD EDISON NJ 08817 |
| CONNIE WILLIAMS | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| CONNOLLY, CAROL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| CONNOLLY, JOAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CONNOLLY, SUNSHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONNOLLY-AMBURGEY, BETHAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNOR, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNOR, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CONNORS, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CONNORS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNORS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNORS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNORS, MICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CONNORS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONOLLY, LUCIE-PEARL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CONOLLY, LUCIE-PEARL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| CONOLLY, LUCIE-PEARL | LOUIS MO 63119 |
| CONOVER, CONSUELO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONOVER, PEGGY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CONOVER, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CONOVER, TALEKAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CONRAD, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONRAD, CHRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONRAD, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CONROW, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONROW, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CONROY, ANNA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CONSALVAS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONSIGLIO, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONSOLE, DERBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONSTANT, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONSTANT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONTE, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CONTE, JOANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CONTE, SHIRLEY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CONTE, SHIRLEY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| CONTE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONTI, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CONTRADES, NANCY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CONTRERAS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONTRERAS, SONIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| CONTRERAS, TRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONVERSE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONVERSE, HILARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONWAY, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CONWAY, LUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONWAY, PAULINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CONWAY, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONWAY, VANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONWAY, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONYERS, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COOK, AMY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| COOK, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COOK, ANNA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| COOK, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, BRENDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COOK, BRIDGETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, BRITTANI | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COOK, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COOK, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, CLAUDIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COOK, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COOK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, DELLIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, DENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, DONNA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| COOK, DORIS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| COOK, DYANN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| COOK, ELAINE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| COOK, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, ESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, HALEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COOK, HELEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOK, JACKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COOK, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, JANNETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COOK, JESSICA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| COOK, JUDY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COOK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, KARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COOK, KERRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COOK, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, KYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| COOK, KYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, KYNDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COOK, KYNDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| COOK, KYNDA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| COOK, LATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, LEAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOK, LOLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COOK, MARIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| COOK, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COOK, MARY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COOK, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, PATRICIA AND DUCKWORTH, RODNEY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COOK, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, PRISCILLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COOK, PRISCILLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| COOK, REGINAE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| COOK, REGINAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, REGINAE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COOK, RESHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, SARINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COOK, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, SUSAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| COOK, SUSAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| COOK, TANYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COOK, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| COOK-ELLISON, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK-WILDER, ANITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| COOKE, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOKE, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOKE, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOKS, SHANAY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COOL, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOLEEN, ELIZABETH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COOLEY, CASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOMBES, CLARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COOMBES, CLARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COOMBS, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOMER, HARRIETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOMES, JOAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| COON, JEWEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COON, RENEE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| COON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, AMANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOPER, AMY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| COOPER, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| COOPER, ANGIE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| COOPER, ASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COOPER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COOPER, CLARICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, CLARICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COOPER, CLARICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, CLARICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COOPER, CLARICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COOPER, DEBORAH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COOPER, EMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| COOPER, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, JENNIFER | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COOPER, JESSICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| COOPER, JULIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOPER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, KAREN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| COOPER, KATY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COOPER, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, LAURA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOPER, LAUREN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COOPER, LAURETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| COOPER, LINDA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| COOPER, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, MARJORIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| COOPER, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, MICHELLE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| COOPER, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, OTHA MERLE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| COOPER, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COOPER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, REBECCA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COOPER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, RUTH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COOPER, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, SHARON | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| COOPER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, SHARON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. |

| Claim Name | Address Information |
|---|---|
| COOPER, SHARON | PAUL MN 55101 |
| COOPER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOPER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COOPER, TOYMICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER-MCNULTY, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COOPER-MCNULTY, CYNTHIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| COOPERMAN, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOTS, CATHERINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COOTS, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COPE, MARJORIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COPELAND, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COPELAND, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COPELAND, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COPELAND, TAKESHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COPERTINO, LORRAINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COPPEDGE, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COPPEE, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COPPENGER, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COPPOLA, MARYANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COPPOLECCHIA, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COQUERAN, ALICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COQUERAN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORA REBER | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CORA, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORA, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORBALLY, BETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBEIL, KATHLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CORBEIL, KATHLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORBELLI, MARIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| CORBETT, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBETT, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CORBETT, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CORBETT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORBETT, ERNESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORBETT, NATASHA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBETT,HILLARY ESTATE OF C LICHENSTEIN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CORBIN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBIN, CINDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CORBIN, GAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CORBIN, JILL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CORBIN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBIN, STACI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CORBITT, LULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CORBITT, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORBITT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBY, TONI | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CORCORAN, BETSY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CORCORAN, JOSEPHINE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CORDELL, LORETTA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CORDER, JAMIE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| CORDER, JAMIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| CORDER, LORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORDER-JONES, WANDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CORDERO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORDERO, PAMELA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORDES, HOWARD | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CORDES, JO-ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CORDIER, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORDIER-HYMAN, LISA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| CORDONA, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORDONNIER, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORDOVA, EVANGELINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CORDOVA, GREGORIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| CORDOVA, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| CORDOVA, JENNIFER | EMILY FAIRFAX VA 22031 |
| CORDOVA, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORDOVA, LUCY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CORDOVA, RITA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CORDOVA, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORDOVES, ARLEY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| COREA, PEGGY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CORELL, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COREY, EARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COREY, EARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COREY, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COREY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORGLIANO, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CORKINS, DEENA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CORKINS, DEENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CORLESS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORLESS, LEIGH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CORLETTO, LISA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| CORLEW, ASHLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CORLEY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORLEY, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORLEY, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORLEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORLEY, MARIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CORLEY, OPAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORLEY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORLEY, TERESAS | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CORLISS-KELLY, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORMAN, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORMIER, DENISE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CORMIER, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORMIER, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CORMIER, REBECCA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CORMIER, WANDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CORMIER-FRANCO, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORNEJO, BEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORNELIEN-CADET, ANNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CORNELIOUS, ALESIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CORNELIUS, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CORNELIUS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORNELIUS, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CORNELIUS, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORNELIUSEN, MARILYN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| CORNELL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORNELL, JEWEL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CORNELL, NEDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CORNELL, WILLIAM EST OF DIANE CORNELL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CORNER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORNETT, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORNETT, SHANNON | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CORNFIELD, LYNN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CORNINE, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORNS, REGINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COROMANDEL, KENDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CORONA, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORONADO, MARIO AND PORRAS, MELANIE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CORONEL, GENOVEVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORONEOS, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CORONEOS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORRAGGIO, JERRELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CORRAL, BEATRIZ | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CORRAL, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORRALES, LAURA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CORRAO, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORREA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORREDOR, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORREIA, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORREIA, JOAN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CORREIA, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORRELL, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CORRIE, SHIRLEY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CORRIGAN, JILLENE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| CORRIGAN, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORRIVEAU, CINDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CORRIVEAU, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORRSETTI, SALMA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CORRY, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORSETTI, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORSINI, PATSY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CORTES DE MARRON, ALTAGRACIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| CORTES, DIANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CORTES, LILLY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CORTES, RAMONITA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CORTEZ, GILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORTEZ, LILLIANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORTEZ, LORNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORTEZ, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CORTEZ, SHELLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CORTI, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORTRIGHT, NANCY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| COSBY, CASSANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COSBY, JEANNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| COSBY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSBY, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| COSBY, KIM | MEADOWS, TED G. MONTGOMERY AL 36104 |
| COSBY, LAMEKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSENZA, ROSE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COSGROVE, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COSIO, KARINA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| COSNER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSPER, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSS, ROGER AND COSS, SUSAN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| COSTA, ALTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COSTA, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COSTA, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTA, JULIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COSTA, JULIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| COSTA, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COSTA, KATHLEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COSTA, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTA, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COSTA, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COSTA, LINDELIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COSTANTINO, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTANZA, SANDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COSTANZO, SARAH | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| COSTANZO, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTELLO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTELLO, JOANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COSTELLO, TRINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COSTELLOW, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTLEY, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COSTLOW, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COSTON, CATHERINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| COSTOSO, JEANETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COTCAMP, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTCAMP, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTCAMP, CAROLYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COTCAMP, CAROLYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| COTE, BRENDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COTE, LAURA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| COTE, TABATHA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| COTHRAN, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTIC, SANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COTMAN-RIDGE, MARILYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COTNER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTNOIR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTTEN, MONIQUE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| COTTINGHAM, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTTO, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COTTO, SUSANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COTTON, BARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTTON, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COTTON, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTTON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTTON, TYAISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COTTON, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTTON, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTTON, VICTORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COTTON, VICTORIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COTTRELL, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COTTRILL, BECKY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COTTRILL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COUCH, ALEXANDER AND COUCH, NORMA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COUCH, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COUCH, DEBRA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| COUCH, ELAIME | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COUCH, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COUCH, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COUCH, SHAILEE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COUCH, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| COUCHMAN, DREAMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COUCHMAN, DREAMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COUGHLIN, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| COUGHLIN, SHERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COUILLARD, RUTH | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COUILLARD, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| COULBOURN, SHIRLEY AND COULBOURN, DANIEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COULBOURN, VIRGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COULING, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COULL, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COULSTON, KIMBERLIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COULTER, CHARLOTTE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| COULTER, JACKIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| COULTER, SHERRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COULTER, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COULTER, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COUNCE, AMY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| COUNCIL-COUCH, ETTA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| COUNTS, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COUNTS, CATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COUNTS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COURSE-CISLO, TRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| COURSEN, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COURT, DALE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COURTER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COURTIS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COURTLAND, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COURTNEY, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COURTNEY, ELIZABETH | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| COURTNEY, GLENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COURTNEY, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| COURTNEY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| COURTNEY-MORONG, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COURTS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COURVILLE, LELA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| COUSETTE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COUSINS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COUZIN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COVIL, DIONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COVINGTON, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COVINGTON, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COVINGTON, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COVINGTON, MARTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COVINGTON, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COVINGTON, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COVINGTON, SUZANNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| COVINGTON, TAMIKO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COVINGTON, TRACY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWAN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COWAN, ROXANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COWANS, VIRGINIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COWARD, TERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| COWARD, TERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COWARD, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COWARD, WANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COWART, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COWDEN, BETHYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWEN, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COWEN, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWEN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWEN, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| COWLES, CHERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWLES, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWLES, JOICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWLES, MARION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| COWLEY, JOSEPHINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| COWLEY, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWLEY, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COX, ANGELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| COX, BEATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COX, BEVERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COX, BRANDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COX, CELESTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COX, CINDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COX, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COX, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COX, DEBRA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| COX, DOROTHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COX, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COX, JAZZMIN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COX, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, KAREN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COX, KAREN AND COX, TIMOTHY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COX, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, LUCINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, LYNETTE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| COX, MANDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COX, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, MARTHA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| COX, MARTHA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| COX, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COX, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, ROBERTA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| COX, SHOCKEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COX, SONYA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| COX, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, TERESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COX, WANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
| --- | --- |
| COX-LAFRAMBOISE, CONNIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| COY, DENISE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| COY, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COYE, JANICE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COZART, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COZZIE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRABB, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRABBE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRABTREE, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRABTREE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRABTREE, REATA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CRADDOCK, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRADDOCK, SHARMAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRADER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAFT, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAFT, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAGO, MARION | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAIG, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAIG, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIG, CANDACE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRAIG, CANDACE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CRAIG, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIG, MARRILY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CRAIG, MARTHA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CRAIG, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRAIG, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAIG, MEGAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAIG, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIG, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CRAIG, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAIG, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAIG, STEPHANIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| CRAIG, TEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIG-HOGLAN, CONSTANCE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CRAIGHEAD, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAIN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIN, DEBRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CRAIN, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CRAIN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAIN, STACEY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| CRAIN, STACEY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| CRAMER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAMER, ROSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAMER, SHARON | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRAMER, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRAMER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAMER, TONYA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CRAMMER, JORDAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRANDALL, CLAUDIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CRANDALL, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRANE, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRANE, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CRANE, JACQUELINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CRANE, JOYCELYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRANE, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRANE, SHARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRANFILL, TERRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRANFORD, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRANFORD, LISA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CRANFORD, MACHELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CRANSTON, JEANETTE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CRASE, LYNETTE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CRAVANAS, ELAINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CRAVEN, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CRAVEN, JONI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAVEN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAVEN, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRAVEN, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAVEN, ZINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CRAVENOR, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAVILLION, ETHEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CRAWFORD, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAWFORD, BEVERLY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CRAWFORD, CATHARINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, CELAI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAWFORD, ELOISE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CRAWFORD, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, MORGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAWFORD, NIKKI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CRAWFORD, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAWFORD, PHYLLIS | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CRAWFORD, ROSALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, SHIRLEY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| CRAWFORD, SHUNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, STEPHANIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CRAWFORD, VERSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWHORN, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRAWHORN, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRAWHORN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| CRAWLEY, JOAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CRAWLEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWLEY, LISA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CRAWLEY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWLEY, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRAWLEY, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CRAWLEY, MAMIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CREAL, JULIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CREAMER, AMY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CREAMER, DOROEHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREAMER, HEIDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREAMER, HEIDIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREAMER, LAVERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CREAMER, MISTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CREASY, VIRGINIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CREDLE, CARMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CREDLE, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CREDLE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CREEACH, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREECH, DOROTHY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CREECH, ERNESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREECH, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CREECH, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CREECH, SANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CREED, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREED, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CREED, LORI | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CREIGHTON, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREIGHTON, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRENSHAW, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRENSHAW, JEAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| CRENSHAW, LAKEISHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRESCIONE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRESON, DORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CRESON, DORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRESPO, SANDRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CRESSMAN, ANGELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| CRESSWELL, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRESWELL, ARTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CRESWELL, ARTRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRETHERS, CORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREW, LAKISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREWS, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CREWS, BELINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CREWS, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREWS, LYDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CREWS, SAMANTHA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| CREZO, VELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CREZO, VELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIADO, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIBB, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRIBB, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRIDER, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRIGGER, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIM, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIMMINS, KATHLEEN | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRINCOLI, LOUISE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| CRINER, SALLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CRIOLLO, GUADALUPE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CRIPPEN, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRISMON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRISMON, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRISMON, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CRISO, IRENE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| CRISO, IRENE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD ROSENBERG, EVAN EDISON NJ 08817 |
| CRISOSTOMO, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRISOSTOMO, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRISOSTOMO, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRISOSTOMO, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CRISP, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRISP, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRISP, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| CRISP, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRISP-SILVA, CHANDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CRIST, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRISTOBAL, NANETTE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CRISWELL, CRISANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRITE-WILKINS, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIVELLO, CHRISTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CROAL, COLLETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CROBARGER, KALA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROBARGER, KALA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROBARGER, KALA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CROCE, AVIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROCHET, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROCHET, JODY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROCHET, JODY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CROCKER, AUDREY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CROCKER, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROCKER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROCKER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROCKETT, ANNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CROCKETT, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROCKETT, KANISHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CROCKETT-TURNER, SHARON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CROFT, GRETI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CROFT, WALISHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CROFTS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CROLLARD, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROMER, SOMBEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROMER, SOMBEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CROMER, SOMBEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROMER, SOMBEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROMER, SOMBEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CROMPTON, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROMWELL, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRONANDER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRONE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRONEY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRONIN, JEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CRONKHITE, KRISTIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRONKRITE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROOK, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROOK, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROOKS, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROOKS, VALERIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CROOMS, TAMMY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CROPP, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROPPER, DANASTACIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROPPER, LIBERTY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CROPPER, LIBERTY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CROPPER, LIBERTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CROSBY, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROSBY, LUELLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CROSBY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROSBY, PEARL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CROSBY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSLAND, THELMA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CROSS, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROSS, CORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| CROSS, CORA | ORANGE VA 02296 |
| CROSS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSS, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CROSS, HERLUNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROSS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSS, JOSEPHINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CROSS, LANELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CROSS, LETTA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CROSS, LILLIAN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CROSS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROSS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSS, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROSS, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CROSS, RENEA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CROSS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSS, STEPHANIE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| CROSS, VEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROSSLAND, KRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSSLAND-MALLOY, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CROSSLEY, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSSLEY, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSSWHITE, CHARLOTTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CROTSER, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CROTSER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROTZER, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROUCH, CYNTHIA LORRAINE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CROUCH, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROUCH, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROUSE, JEANNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CROUSE, KANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROUSE, LAURINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CROW, ANGELA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| CROW, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWDER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWDER, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |

| Claim Name | Address Information |
|---|---|
| CROWDER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROWDER, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROWDER, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CROWE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWE, ARITHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CROWE, ARITHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROWE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWE, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CROWE, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CROWE, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CROWE, REBEKAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CROWE, SHARON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CROWELL, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROWL, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWL, JEANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROWL, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CROWLEY, JANICE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CROWN, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CROXTON, JOANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CROXTON, LEAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CROY, JENNIFER | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CRUCE, LISA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| CRUCHELOW, MARLYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUDUP, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRUM, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUM, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUMBLE, ELFREDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUMLISH, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUMLISH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUMLISH, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRUMLISH, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CRUMM, SHANNON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CRUMP, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CRUMP, INEZ | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| CRUMP, MARIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CRUMP, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUMP, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUSE, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CRUSE, LINDSI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRUSE, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUSE, SONJI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUSHA, DEBRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRUSHA, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRUSHA, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRUSON, HEIDI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRUTCHFIELD, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUTCHFIELD, MARSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CRUZ, AIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUZ, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUZ, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRUZ, CLARA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CRUZ, EMILY DELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUZ, GLORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRUZ, JOHNANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CRUZ, JOSEFINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CRUZ, JOSEFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUZ, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUZ, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUZ, NIRMA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| CRUZ, NIRMA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| CRUZ, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRUZ, RIONA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CRUZ, SAMANTHA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CRUZ, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUZ, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUZ, SHANTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUZ, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRUZ, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| CRUZ, SUSAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRUZ, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRUZ, SUSAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| CRUZ, VIVIAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CRUZ, ZENAIDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CRUZE, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRUZE, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRUZE, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRYSTAL DUKES | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CUAMBA, VERONICA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CUBBY, CLARISSA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CUBLEY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUCCHIARA, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUCCHIELLA, LOUISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUCCHIELLA, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUCINOTTA, JO LYNN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CUCURELLA, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CUCURELLA, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUDDON, LEONORA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CUDDY, ANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CUELLAR, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CUEVAS, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUEVAS, BRAUDELINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CUEVAS, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUEVAS, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUEVAS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUEVAS, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUEVAS, ZULEMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUFF, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CUFF, SHAWNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CUGINI, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CUGINI, JOSEPHINE | 75231 |
| CUKOVIC, ALEKSANDRA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CULBREATH, PHENOLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CULCLASURE, AUGUSTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULHANE, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CULLEN, ANNE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| CULLEN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULLEN, FRANCES | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CULLEN, JENNIFER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CULLEN, ROSELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULLEN, VALERIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CULLEN-CHIGAS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CULLER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CULLETTO, MARGARET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CULLETTO, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULLINS, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CULLISON, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CULLIVAN, LUCIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CULOTTA, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULP, JERRLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CULPEPPER, ALLEGRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CULPEPPER, ALLEGRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULPEPPER, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULPEPPER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CULPEPPER, TINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CULPEPPER, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CULPEPPER, TINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CULPEPPER, TINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CULVER, BARBARA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CULVER, NELDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUMBERLAND, MARCELEINE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CUMBIE, GRACIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CUMBY, LAVERNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CUMBY, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| CUMMINGS, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUMMINGS, CHARLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CUMMINGS, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUMMINGS, JAMES AND CUMMINGS, ROSEMARY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CUMMINGS, KAREN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CUMMINGS, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUMMINGS, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CUMMINGS, SHAMIA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CUMMINS, BONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CUMMINS, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CUNCIC, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUNNING, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGAN-WILSON, SHARON | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| CUNNINGHAM, AMY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CUNNINGHAM, AMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CUNNINGHAM, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM, CATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUNNINGHAM, CYNTHIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| CUNNINGHAM, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGHAM, ELVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGHAM, JACQUELINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CUNNINGHAM, JOANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CUNNINGHAM, JOANNE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CUNNINGHAM, JOANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CUNNINGHAM, JOANNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CUNNINGHAM, JOANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CUNNINGHAM, KAY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CUNNINGHAM, KAY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CUNNINGHAM, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM, NORMA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| CUNNINGHAM, NORMA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CUNNINGHAM, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGHAM, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CUNNINGHAM, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CUNNINGHAM, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUNNINGHAM, RHONDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CUNNINGHAM, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CUNNINGHAM, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUNNINGHAM, VIRGINIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CUNNINGHAM, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM, YAVONNE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CUNNINGHAM-SCURTO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM-SCURTO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGHAM-SCURTO, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CUNNINGHAM-SCURTO, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CUOZZO, MARY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPELES, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPELLI, WENDY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CUPIL, ORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUPINA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPO, MARION | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CUPO, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPO, MARION | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CUPO, MARION | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CUPP, ALICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUPP, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUPP, ELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPPER, JUNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CUPPS, CATHERINE AND CUPPS, CLIFTON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CUPSTID, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CUPULONG, MARITESS | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CURE, ADRIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CURETON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CURIEL, MONICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CURILLA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRAN, JACQUELINE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CURRAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CURRAN, SHAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRAN, VALENTIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRIE, CHERYL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CURRIE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CURRIER, SAVANNAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURRIER-RUSACK, JANALYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CURRIER-RUSACK, JANALYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CURRIER-RUSACK, JANALYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CURRIER-RUSACK, JANALYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CURRIER-RUSACK, JANALYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CURRY, ALICE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CURRY, ANGELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CURRY, AUDREY | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CURRY, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURRY, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CURRY, LAURA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CURRY, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CURRY, LISA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CURRY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, RANDI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CURRY, RUTH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CURRY, SAUNDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CURRY, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CURRY, VALERIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CURTHS, DORCAS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| CURTHS, DORCAS | 75231 |
| CURTIN, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CURTIN, MAGDALENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, APRIL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CURTIS, APRIL | CHILDERS, SCHLUETER & SMITH, LLC SMITH, M. BRANDON 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CURTIS, CHERYLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, DEBRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CURTIS, ESTHER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CURTIS, FLORENCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURTIS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, JAVONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURTIS, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, JODY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| CURTIS, LINDA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CURTIS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURTIS, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CURTIS, PEGGY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CURTIS, RAMONA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CURTIS, SANDRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CURTIS, SANDRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CURTIS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, SHEILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, TAMARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CURTIS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, THEA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| CURYK, ALEXA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CUSANELLI, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUSHING, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUSHMAN, CYNTHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CUSICK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUSTER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUSTIS, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUSTODIO, MARANGELY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL |

| Claim Name | Address Information |
|---|---|
| CUSTODIO, MARANGELY | NJ 08002 |
| CUSUMANO, JOSEPHINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CUTHBERT, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUTLER, SUZANNE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CUTLIP, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUTRER, LORA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CUTRONE, FRANCES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CUTRONE, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUTRUMBES, CAROLE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CUTTER, JANIS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CVETKOVIC, GRESCHEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CYMBALUK, LOUISE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| CYNEWSKI, ALTHEA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CYNTHIA ROMINE | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| CYNTHIA SCRUGGS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CYNTHIA, GREENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CYNTHIA, GREENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CYPHERS, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CZAJKOWSKI, MARYBETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CZAPANSKY, BETTIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| D'APRILE, LOIS | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| D'APRILE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DABBS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DABELL, D'ANN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DABNEY, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DACE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DACOVICH, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DACRUZ, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DACUS, PATRICIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DACUS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DADDARIO, JOHANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DADLES, VICKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| DADLES, VICKI | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DADLES, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DAFFINRUD, APEARLELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAFOE, JOY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| DAFOE, JOY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| DAGA, FLORENCIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAGGETT, REVIS | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| DAGH-GOODMAN, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DAGOSTINO, GERALDINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DAGROSA, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DAHDAL, FATENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAHER, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAHILIG, KATHLEEN SHELTON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAHL, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAHL, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAHL, KARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAHL, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAHL, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAHL, MICHELE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAHL, MICHELE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DAHLBERG, MADDALENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAHLGREN, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAHLMAN, RACHEL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DAHME, BARB | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAHMS, DEB | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAIGLE, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAIGLE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAIGLE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAIGLE, KATHLEEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAIGNEAU, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILEY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILEY, ESTHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| DAILEY, ESTHER | STREET, SUITE PENSACOLA FL 32502 |
| DAILEY, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DAILEY, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILEY, SHARON | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DAILEY, SHELIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| DAILEY, TERRY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| DAILEY, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILY, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAKA, BETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAKA, BETTIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| DAKE, VICKY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DALBY, JO | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| DALBY, PEGGY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DALBY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALE, ARRETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALE, DIANA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DALE, LANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DALE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALEDA DESHONG | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| DALEN, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALEY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALEY, DEIDRE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DALEY, JONEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DALEY, MAIRON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DALEY, REESE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALEY, ROBBIN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| DALEY, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALFERES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALIMONTE RUEB, LLP | J DALIMONTE, J ORENDI, Y FLORES G RUEB;1250 CONNECTICUT AVE NW,#200 WASHINGTON DC 20036 |
| DALLAIRE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALLAS, DALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALLAS, DESHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DALLAS, KIM | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| DALLATOR, ELVIRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DALLER, MARIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DALLEY, TASMIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DALMORAL, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DALTO, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALTON, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DALTON, CONNIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DALTON, GLENDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DALTON, GLORIEST | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALTON, JULIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DALTON, LEE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| DALTON, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DALTON, STEPHANIE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| DALTON, TETIANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DALVERY, ESTHER | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| DALY, MEGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DALYRMPLE, MELANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DALZELL, GERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAMBROSIA, ASCENZIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DAMEWORTH, JOYCE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAMEWORTH, JOYCE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAMEWORTH, JOYCE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAMEWORTH, JOYCE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DAMEWORTH, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAMHOF, JEANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAMHOF, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAMICO, ANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAMICO, HEATHER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DAMMASCHKE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANA, KATHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| DANA, KATHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DANA, PEGGY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DANA, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANAHER, MARTIN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DANAHEY, AMY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DANBY, DIANA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DANCE, LAKEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DANCE, PATRICIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| DANCY, CATESIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DANCY, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANDO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANDO, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANEK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANEK, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANEK, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DANEK, SHIRLEY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DANEL, ANITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DANG, THUNGA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DANGELO, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DANIECE MILLER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DANIEL, ASHLEY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DANIEL, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DANIEL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANIEL, CAROLYN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| DANIEL, DORIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DANIEL, JEFFREY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DANIEL, JOANN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIEL, LECHIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIEL, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DANIEL, LULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIEL, SHARON | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| DANIEL, SIOBAINNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. |

| Claim Name | Address Information |
|---|---|
| DANIEL, SIOBAINNE | PAUL MN 55101 |
| DANIEL, SUSAN | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| DANIEL, TAMALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIEL, THERESA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| DANIEL, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DANIELS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, CHACORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DANIELS, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, DANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DANIELS, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DANIELS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANIELS, FREDERICA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DANIELS, JACQUELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, JEANIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DANIELS, JERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DANIELS, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANIELS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, LISA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DANIELS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, MORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, NORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DANIELS, NORA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DANIELS, RACHAEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DANIELS, SHERYL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, SONYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DANIELS, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DANIELS, TERRI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DANIELS, TIFFANY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DANIELS-BRIDGES, RETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELSON, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DANKERT, JAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DANKO, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|------------|---------------------|
| DANKO, BETTY | 75231 |
| DANKO, CYNTHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DANKO, MAERUSHKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANKO, MAERUSHKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANKO, MAERUSHKA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DANKO, MAERUSHKA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DANNA, ROSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DANNER, DOREEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DANNER, JANINE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DANNER, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DANNER, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| DANNER, PAMELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DANNS, EVELYN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| DANNUNZIO, CHRISTINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DANSBY, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DANTIN, MELODY BAEHR & EST OF LLOYD | BAEHR, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| DANTINNE, TERESITA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DANTZLER, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAOUST, NIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAQUIENO, ELIZABETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DARAG, MILA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DARANDA, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARBY, BEVERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DARBY, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DARBY, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DARCANGELO, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARCEY, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DARCY LAVALLEE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DARDAR, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARDAR, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARDEN, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARDEN, JOVINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARDEN, KIMBERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DARDEN, LISA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DARDEN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| DARE, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARE, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DARE, VIRGINIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DARIAN, NAHID | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DARLENE MILLER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARLING, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DARLING, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DARLING, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DARLING, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DARLING-MITCHELL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARLINGTON, FRANCES | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| DARMAND, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DARNEL, CATHLEEN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| DARNELL, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DARNELL, DONNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DARNELL, LASHAWN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DARR, RUBY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DARRAH-NORDBERG, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARROW, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DASALLA, RAMONA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DASILVA, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DASKALAKIS, CHRYSANTHE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DASTOLI, ARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DAU, JEAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DAUBERT, LEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAUBNMIRE, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAUGEREAU, TARA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| DAUGEREAU, TARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAUGHDRILL, CYNTHIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DAUGHERTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAUGHERTY, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DAUGHERTY, KAY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| DAUGHERTY, ROBBIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| DAUGHTON, MALEA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAUGHTRY, BONNIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DAUGHTRY, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAUGHTRY, TERESA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DAUGHTRY, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAUKSZA, MICHELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVAZIER, DONNA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DAVELLA, THERESA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DAVENPORT, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVENPORT, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVENPORT, KELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVENPORT, LOLA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAVENPORT, NAOMI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVENPORT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVENPORT, SHAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVI, BARBARA A. EST OF JAMES H. DAVIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVID, GRACE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DAVID, LAURIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DAVID, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DAVID, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDOVICS, ESTHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSEN, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, ANITA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAVIDSON, ANITA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DAVIDSON, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIDSON, ELAINE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DAVIDSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIDSON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, LOUISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIDSON, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DAVIE, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIE, LAURIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVIE, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DAVIES, HILDA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DAVILA, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVILA, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVILA, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAVILA, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DAVILA, EVANGELINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DAVILLA, MYLYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIN, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ALISHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ALISHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAVIS, ALISHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DAVIS, ALMEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, ALONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, AMANDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVIS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, ANTOINETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, AUDREY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| DAVIS, BENITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64105 |
| DAVIS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, BLANCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, BONNIE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DAVIS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, BRIAN K EST OF K DAVIS & L DAVIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, BRITTANY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DAVIS, CAROL | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DAVIS, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| DAVIS, CAROLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CATHERINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, CHANNING | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| DAVIS, CHARDONNAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CHERIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DAVIS, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVIS, CHRISTIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAVIS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, COLMIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CONSTANCE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DAVIS, CYNTHIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DAVIS, DAJIAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| DAVIS, DARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DAYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, DEBBIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DAVIS, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, DEBORAH | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| DAVIS, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAVIS, DEBRA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| DAVIS, DEBRA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAVIS, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DESSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, DIANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO |

| Claim Name | Address Information |
|---|---|
| DAVIS, DIANA | 63102 |
| DAVIS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, DINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DAVIS, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DORIS & EST OF PATRICK L DAVIS | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| DAVIS, DOROTHY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| DAVIS, EARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, EDNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ERICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, ETHELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, EVELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAVIS, EVERLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, EVERLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DAVIS, FERN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DAVIS, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, GENEVA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, GERTRUDE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, GLORIA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| DAVIS, GLYNNDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| DAVIS, HARRIET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, IRENE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| DAVIS, JAMILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JOANNA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DAVIS, JONI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DAVIS, JUDITH | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DAVIS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DAVIS, JUDY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DAVIS, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DAVIS, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, KATINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, KELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, KELLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAVIS, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, KELLY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DAVIS, KELLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, KELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVIS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LA CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, LARETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAVIS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, LEAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, LEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LEATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LOIS | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DAVIS, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, LORETTA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DAVIS, LUCCEAL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DAVIS, LYNAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LYNAE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| DAVIS, LYNAE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DAVIS, MARABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, MARABETH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DAVIS, MARABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, MARABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAVIS, MARABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DAVIS, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, MARIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| DAVIS, MARILYN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| DAVIS, MARIZONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, MARSHA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DAVIS, MARY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DAVIS, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAVIS, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, MELINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, MELONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, MICHEALE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, MICHELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, NANCY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAVIS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, NORMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, OLA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAVIS, OLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, OLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVIS, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DAVIS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAVIS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, PAULA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVIS, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, ROBIN | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, RONCINDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, ROSETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, ROSIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, RUTHANNE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| DAVIS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, SHALANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, SHARON | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DAVIS, SHAWN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DAVIS, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, SHENIQUA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DAVIS, SHERICA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DAVIS, SHERICA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| DAVIS, SHERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAVIS, SHIRLENE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAVIS, SHIRLENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, SHIRLENE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, SHIRLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVIS, SHIRLENE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| DAVIS, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, SHIRLEY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DAVIS, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, SINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TAMMY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TAYJHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DAVIS, TERIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TIMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TRACI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, ULRIKE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, VALORIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| DAVIS, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, VERNONA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAVIS, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, VIRGINIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAVIS, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, VONDA ESTATE OF SANDRA BRYANT | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, WILLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, WILLIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| DAVIS, YVETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| DAVIS, ZENINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DAVIS-ALVAREZ, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS-BLAIR, DIANA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| DAVIS-CAMPBELL, DERHETA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DAVIS-CARTER, VICTORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS-THOMAS, KAREN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DAVISON, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVISON, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DAVISON, SARAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| DAVISSON, LINDA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DAVISSON, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAVISSON, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVISSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVISSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVISSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVITT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVLIN, DORIS | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DAVLIN, MIKELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DAVNER, MARY LOU | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAVONNA BOOTH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVY, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWE, DONNA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| DAWIEC, SYNTHIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAWKINS, CONSTANCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DAWKINS, TIFFANY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DAWN SMITH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DAWOOD, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, ALBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAWSON, BARBARA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DAWSON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DAWSON, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAWSON, PASSION | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| DAWSON, PASSION | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| DAWSON, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAWSON, STEFANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, YOLANDA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| DAWSON, YOLANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAY, CAROLYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAY, CLAIRE ESTATE OF ARLENE J MAYVILLE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAY, DONNA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| DAY, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAY, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DAY, KAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAY, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAY, LOIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DAY, LUCILLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAY, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAY, MELISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAY, MELISSA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DAY, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAY, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAY, SARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAY, SARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAY, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAY, SUE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAY, WINNIFRED | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAY, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAY-ROSS, CARMELIZA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DAY-SMITH, LENORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAYAL, VENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAYE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAYEKH, RANIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAYRIES, LOUBERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAYTON, ROSANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAZEN, JEANETTE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| DAZEN, JEANETTE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DAZEY, KELLY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DE ALBA, OLIVIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DE CRUZ, JESSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DE CRUZ, JESSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DE ESCAMILLA, CARMEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DE ESTEVES, MARIA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DE FORERO, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DE GUZMAN, SALVACION | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW |

| Claim Name | Address Information |
|------------|---------------------|
| DE GUZMAN, SALVACION | YORK NY 10017 |
| DE KING, YVONNE RUA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DE LA CRUZ, NATALI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DE LA ROSA, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DE LA TORRE, JUDITH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DE LEON, FRANCES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DE LEON, OLENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DE LEON, TASIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DE LOPEZ, JUANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DE LOS REYES, KATRINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DE LOS REYES, MARUBY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DE LOS SANTOS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DE LOZA, ADELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DE LUCA, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DE MARRON, ALTAGRACIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DE RAMUS, PHYLLIS | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DE ROJAS, RACHAEL & EST OF MARGARITA | ROJAS, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| DE TOTH, NINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DE TROLIO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAGUIAR, MARTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAL, DEBORAH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DEAL, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEAL, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEAL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAL, KELLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEAL, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAL-SCOTT, MALEEKA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DEAN, ANDREA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEAN, BEVERLY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DEAN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, DORENE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| DEAN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| DEAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, LOIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEAN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, MARGARET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEAN, MELISSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEAN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, TAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, TAVA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEAN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEANDA, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEANECELLI, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEANES, WILLIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| DEANGELIS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEANN SORENSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DEANN STRACHAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEANN STRACHAN | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEANNA SUTO | LEVIN PAPANTONIO THOMAS MITCHELL PROCTOR STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| DEANS, CYNTHIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEANS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEANS, TARKEISHA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEANS, TARKEISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEAR, JANICE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| DEAR, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEARBORNE, VIVIAN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| DEARDOFF, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEARDORF, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEARING, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEARMAN, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEARMAS, INELDA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DEARTH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEARY, PENNY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DEATON, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEATON, LEA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEATON, LEA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEATON, LEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEATON, LEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEATON, LEA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEATON, LEA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DEATON, PENELOPE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEATON, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEBAILEY, SHAWANNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DEBAILEY, SHAWANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEBAILEY, SHAWANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEBANO, JUSTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBARBIERIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEBAUN, JUDY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DEBENHAM, GIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEBERRY, COY | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEBERRY, COY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEBERRY, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DEBISH, MICHELE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DEBLIECK, JANE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DEBLOCK, DARLINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DEBLOCK, DARLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBLOCK, DARLINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEBLOCK, DARLINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEBOISE, RUTHIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEBOLT, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBORAH CARR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBORAH HEATH | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEBORAH NIX | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DEBORAH RICCIO | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
| --- | --- |
| DEBOSE, BLONDENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBOTH, RAMONA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| DEBRA BENNETT | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBRA CRUSHA | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEBRA CRUSHA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DEBRA FORMOLA | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| DEBRUCE, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECAMP, JAYNE | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DECAMP, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DECARLO, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DECASTRIS, JOANNE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DECAUSEY, YVONNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DECAYLOR, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECEMBRE, AMERICUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DECKARD, MAVIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKELMANN, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DECKER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKER, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKER, KATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DECKER, KATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DECKER, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKER, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKER, MARTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DECKER, MARTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DECKER, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DECKER-CLARK, CHEYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKMAN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECLERCK, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DECOLA, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECOSTA, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DECOTEAUX, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DECOTTLE, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DECOUX, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECUIRE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEDIOS, CONSUELO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEDMAN, SAMANTHA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| DEDMAN, SAMANTHA | LOUIS MO 63119 |
| DEDOSANTOS-VALDIVA, CAROLINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEE, HELEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DEEM, BETTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DEEN, NORMA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DEES, GLENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DEES, MELISSA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DEFABBI, THERESA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DEFAZIO, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEFEHR, VIOLET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEFFLER, SARA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DEFIGH, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEFILIPPIS, KATHYRN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DEFONZO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEFORERO, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DEFOREST, ALVIN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DEFOREST, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEFOSSE, ANN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DEFRAGA, ROBERTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEFRANCE, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEFRANCO, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEGAND, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEGANO, DELORES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEGANO, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEGEYTER, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEGIDIO, KATHLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DEGIDIO, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEGIDIO, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEGIDIO, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEGIDIO-MUELLER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEGIDIO-MUELLER, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEGIDIO-MUELLER, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEGILIO, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DEGNAN, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DEGNAN, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEGNAN, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEGRAFFENREID, KEAUNDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEGRAFFINREID, ATHIELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEGROOT, JANICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DEGRYSE, BONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEGUZMAN, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DEHART, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEHATE, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEIMLER, ELIZABETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DEISHER, REBECCA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEISHER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEITERS, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEJESUS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEJESUS, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEJESUS, EVELYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEJESUS, EVELYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DEJESUS, EVELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEJESUS, IRIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEJESUS, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEJESUS, MARILYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEJON, MARTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEKEN, JANINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DEKEN, JANINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEKEN, JANINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEKEYZER, EULA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEKLEIN, YVONNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DEL GUIDICE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEL HOYO, OMAYRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DEL REAL, ROSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEL TORO, ENEDINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEL VALLE, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DEL VALLE, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEL VALLE, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| DEL VALLE, PATRICIA | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEL VECCHIO, PALMIRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELA TORRE, DELIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DELABARRE, GEORGIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DELABARRE, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELACRUZ, CAROL | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DELACRUZ, LAURA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DELAMAR, BERNADETTE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| DELAMAR, BERNADETTE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| DELANEY, CAITLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELANEY, CHARLOTTE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DELANEY, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DELANEY, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELANEY, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELANOY, DENISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DELANUEZ, DIANNA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| DELAROSA, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELASHMIT, MELISSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DELAVEGA, MARY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DELBERNETTE DEDRICK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELCOURT, AMY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DELEON, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELEON, ARGELIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELEON, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELEON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELEON, MARISA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| DELEON, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELEON, NAYADE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DELEON, OMARINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELEON, PETRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELEON, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELEON-BRAITERMAN, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELGADO, CHRISTINA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DELGADO, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELGADO, HERLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| DELGADO, HERLINDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELGADO, HERLINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DELGADO, HERLINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELGADO, HERLINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DELGADO, HERLINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DELGADO, JENNA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| DELGADO, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELGADO, REBECCA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| DELGADO, REBECCA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| DELGADO, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELGADO, SANDRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DELIBERTO, ELEANORA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DELICRUZ, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELISA, CAROL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DELISA, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELISA, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DELISA, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DELLA-MONICA, NOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELLEVAS, ALEXANDRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DELMAN, JANE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| DELMORE, JEVETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELOACH, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELOCH, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELONG, ANGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELONG, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELONG, TERRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELONG, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELP, RHONDA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| DELPH, KALLIOPI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DELPIER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELPRIORE, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DELSESTO, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELSIGNORE, DELORES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DELSO, ELISA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DELTOUR, HELEN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| DELTOUR, HELEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DELUCA, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELUCA, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELUCCA, RITA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DELUCIA, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DELUNA, STACEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEMAILO, LUCRETIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| DEMAND, JOYCE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DEMARCO, GRACE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DEMARCO, NADINE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DEMAREE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEMAREE, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEMAREE, SHIRLEY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEMAS, CLAIRE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEMEDUK, JOANN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DEMELIA, MARYLOU | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DEMELLO, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMELLO, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEMELLO, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEMELLO, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEMELLO, ROSELANI | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| DEMELO, ELBA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEMERITT, BONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEMERS, AGNES | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DEMERS, EVELYN | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEMETRO, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEMETRO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMIRJIAN, LINDA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| DEMITA, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMMONS, SELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEMORGANDIE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMOSS, SHAWN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DEMOTTE, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| DEMOUCHET, JEANETTE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |

| Claim Name | Address Information |
|---|---|
| DEMPSEY, CHERYL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DEMPSEY, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEMPSEY, JAMIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEMPSEY, KORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMPSEY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMSKI, EILEEN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DEMYAN, DENIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DENATO, LYNN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DENELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENEUT, SYREETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENGEL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENGLER, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENISE FISHER | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DENISE JEFFERSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DENISE RODGERS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENISON, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENITHORNE, ALLANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENK, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DENKE, GAIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DENKERS, VERDEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENKINS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENLEY, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DENLEY, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENNARD, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNARD, PAULA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DENNARD, PAULA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DENNEY, CONNIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| DENNEY, CONNIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| DENNEY, MICHELLE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DENNING, OLIVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DENNIS, DANIELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| DENNIS, DANIELLE | STREET, SUITE PENSACOLA FL 32502 |
| DENNIS, DONELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DENNIS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENNIS, FRANCINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, HELENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENNIS, HELENA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DENNIS, HELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, HELENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DENNIS, HELENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DENNIS, MABLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENNIS, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DENNIS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DENNIS, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DENNIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, TAMEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENNIS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENNISON, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNY, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DENOCHICK, NICOLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DENOON, SONJA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DENOYIOR, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENSON, TERKEETA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DENT, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENT, OLIVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENT, TABATHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENT, TINA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DENTICE, ANGELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DENTICE, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DENTITH, JANE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DENTON, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| DENTON, ELAINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| DENTON, ELAINE | ANTHONY ST. LOUIS MO 63102 |
| DENTON, ELAINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DENTON, ELAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DENTON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENUCCI, APRIL | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DENUCCI, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DENUNE-ROY, NIKKI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DENUNZIO, MAUREEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DENWIDDIE, MONICA ; LIEFELD, EILEEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DENWIDDIE, MONICA; LIEFELD, EILEEN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DENYER, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DENYS, CORNELIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DEPACE, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEPALMA, NOREEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DEPARTHY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEPAULO-HARGRAVES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEPAULT, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEPENZE, STEPHENY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DEPEW, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEPODESTA, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEPPE, KIMBERLY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DEPREZ, CLAUDIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DEPUTRON, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DERAKHSHANI, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DERAKHSHANI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DERAMUS, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DERANGE, PATRICIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DERANGE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DERBAUM, TREVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DERBAUM, TREVA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DERBAUM, TREVA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DERBYSHIRE, AIMEE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| DERDEN, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEREG, PEGGY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DERIBAS, SUSAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DERINGER, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DERITA, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DERITA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DERITA, DOLORES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DERITA, DOLORES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEROCCO, KATHLEEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DEROSA, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEROSA, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEROSARIO, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEROSE, SUSAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DEROUEN, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEROUEN, RANDY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DERR, ARTHENE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DERRENBACHER, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, DANIEL S. LUKEI NEWPORT BEACH CA 92660 |
| DERRICK, BETTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DERRICK, SHIRLEY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DERRY, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DERTON, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DESAI, MEENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DESALLE, ELISE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DESANTIS, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESCHAMPS, VICKY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DESELLE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESERSA, DOVALIEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DESERSA, DOVALIEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DESERSA, DOVALIEN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DESERSA, DOVALIEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DESERSA, DOVALIEN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DESIMONE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| DESIMONE, LIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DESJARDINS, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DESKINS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESLAURIERS, NORMANDE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DESMOND, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DESOMER, TORY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DESORCY, KATHLEEN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DESOTELL, JULIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DESPAIN, ROXANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESSELLE, PIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DESSLER, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESTEFANO, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DESTEFANO, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DESTEFANO, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESTEFANO, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DESTEFANO, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DESTEFANO, LAURIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DETAR, EVELYN | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| DETAR, EVELYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DETHERAGE, DOLLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DETMAN, NICOLE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DETONNO, THERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DETORRE, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DETRES, ISADORA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DETTLING, FAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEUSON, DIANE VAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEUTSCH, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVALL, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVARGAS, CASANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| DEVELLIS, DALE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DEVER, DONNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DEVERA, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEVILBISS, MOIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVILLE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVILLIER, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| DEVILLIER, MARY | 77098 |
| DEVINE, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEVINE, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVINE, PAMELA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| DEVINS, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEVITA, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEVIZIO, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEVLIN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVLIN, MERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEVLIN, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVON HAMNER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DEVONE, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVORE, ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEVORE, JENNIFER | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| DEVORE, KUIKIEW | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEVORE, KUIKIEW | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVORE, KUIKIEW | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEVORE, KUIKIEW | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DEVOULD, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVRIES, CINTHIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEVRIES, CINTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEVRIES, JEANETTA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| DEWALL, CONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEWALT, LINDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DEWATER, DANIELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEWBERRY, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEWEASE, ELSSYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEWEES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEWEESE, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEWITT, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEWITT, COLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEWITT, JOANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DEWS, LEXIDEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEXEL, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEXTER, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| DEXTER, DONNA | 77007 |
| DEXTER, ELIZABETH | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| DEXTER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEXTER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEXTER, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEXTER, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEYO, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEZELLEM, MYRNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DEZEN, SHARI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DEZERN, TAMARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEZERN, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DHAN, RIMAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DHEIN, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DHONDT, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DI GIROLAMO, BONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DI NUNZIO, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DI PIETO, JOAN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| DIA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAL, BETTY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DIAL, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAMBRI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAMICO, PEGGIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIAMOND LAW | 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| DIAMOND, DIANE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DIAMOND, GLADYS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIAMOND, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIAMOND-COX, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAMOND-COX, HOPE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIAMOND-COX, HOPE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DIAMONDS, DENEE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DIANA HEISTERHAGEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DIANE MOORE | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DIANE SPIELMAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DIANE WALTON | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| DIANE, DELVECCHIO | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DIANE, DELVECCHIO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIANGELO, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DIAS, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DIAS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DIAZ, BETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIAZ, CARMEN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| DIAZ, CARMEN DE LA CORDAD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIAZ, ELSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIAZ, ELSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DIAZ, ESPERANZA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DIAZ, EVANGELINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| DIAZ, GEORGINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIAZ, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DIAZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIAZ, LESLIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DIAZ, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIAZ, MANUELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DIAZ, MARTA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DIAZ, NICOLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIAZ, RAMONA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DIAZ, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAZ, TAWNYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIAZ, YESENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIAZ-ARTIGUES, MARICARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIAZ-CRUZ, SHAKIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAZ-FERNANDEZ, JACQUELINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DIAZ-GALARZA, EVELIA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| DIAZ-REGUS, CELIDA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| DIBATTISTA, DELIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| DIBATTISTA, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIBATTISTA, LESLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIBATTISTA, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIBATTISTA, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIBATTISTA, LESLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIBATTISTA, LESLIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DIBBERN, STEPHANIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DIBBS, KATHLEEN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DIBELLO, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIBERNARDO, ELSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICANIO, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DICANIO, LINDA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| DICARLO, JUDY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| DICARLO, JUDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DICARLO, RITA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DICARLO, TAMMY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DICARLO, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICARLO-WAKELEY, SANDRA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DICESARE, LAURA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DICESARE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICK, BRENDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD., EAST CHARLESTON WV 25301 |
| DICK, DEFLOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKE, MARYANN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DICKE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKEL, DIANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DICKEN, JODY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DICKENS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKENS, PASTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DICKERSON, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKERSON, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DICKERSON, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKERSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKERSON, LISA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |

| Claim Name | Address Information |
|---|---|
| DICKERSON, MARILYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DICKERSON, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DICKERSON, MISTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DICKERSON, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKERSON, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DICKERSON, TERI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DICKERSON, VICTORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DICKES, JULEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| DICKEY, ARMITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DICKEY, FRANKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DICKEY, FRANKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKEY, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKEY, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKEY, GLENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DICKEY, GLENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DICKEY, MACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKEY, MARYAM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DICKEY, SUSAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DICKINSON, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DICKINSON, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DICKINSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKISON, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKS-RADFORD, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKSON, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKSON, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DICKSON, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DICORATO, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DICOSIMO, ROXANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DICTOR, EILEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIDONATO, LORETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DIEDRE HARRIS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DIEFENDERFER, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DIEFENDERFER, TRACI | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DIEGO, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DIEHL, CATHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DIEHL, KIM | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DIEHL, SALLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DIEMER, MARYANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIENER, ANNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DIESING, GINGER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIETRICH, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIETRICK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIETSCH, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIETTERICH, BRIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIETTERICH, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DIETZ, STEVEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DIEU-STEELE, SHERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIEW, AUDREY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DIEZ, LUZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIFATTA JR., CHARLES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DIFELICE, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIFRANCESCO, MAUREEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DIFRANCO, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIFRANCO, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIFRANCO, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIGGS, CHEQUAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIGGS, EVA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DIGGS, PEARL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIGIACOMO, CHRISTINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIGIACOMO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIGIOSIO, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| DIIANNI, EILEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DIIORIO, CELESTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DIKIS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILDINE, CARROLL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| DILGER, JEANNE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| DILKS, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DILL, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DILLAHUNT, JANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DILLARD, ELCIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DILLARD, FAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLARD, MICHELLE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DILLARD, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLARD, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DILLASHAW, EULA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DILLEY, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLEY, DEIDRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLON, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DILLON, EVA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| DILLON, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLON, IRENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DILLON, JACQUELINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DILLON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DILLON, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLON, LUCILLE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DILLON, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLON, VERLENA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| DILLOW, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DILORETO, SUSAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| DILULLO, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DILWORTH, TERESA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DILWORTH, TONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIMARINO, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DIMARINO, ROSE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DIMARIO, JOSEPH | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DIMARZO, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIMARZO, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIMARZO, MARION | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIMARZO, MARION | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| DIMATULAC, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIMATULAC, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIMATULAC, CECILIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIMATULAC, CECILIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DIMONTE, TINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIMONTE, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DINA HUTT | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DINAN, KERI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DINET, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DINEYAZHE, ROSANNA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| DINGESS, ROBIN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DINGESS, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DINGMAN, PAULINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DINGWELL, ANGELINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DINKA, DIANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DINKAR, PREMDEVIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DINKEL, JULIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DINKINS, LAJUAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DINKINS, LOQUATOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DINKINS, LOQUATOR | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DINKINS, MAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DINNEEN, KELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIODATO, DOREEN | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DIONESOTES, DEBORAH | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DIORIO, WANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIOSO, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIOVANNI, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIPALERMO, SANDRA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| DIPAOLO-COPP, JODI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIPERSIO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIPIETRO, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIPIETRO, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| DIPLACIDO, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIPPOLITO, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIPSEY, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIRICO, MARY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DIRKMAN, KAREN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| DIRKS, SHARONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIRKS, SHARONDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DIRKS, SHARONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIRKS, SHARONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIRKS, SHARONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DIRKSON, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DIRKSON, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIROCCO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIROCCO, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIROCCO, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DISALLE, BECKY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DISANTIS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DISHMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DISHNO, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DISNEY, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DISPENSA, DAWN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| DISRUD-JORIS, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DISSMORE, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DISTASIO, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DISTEFANO, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DISTEFANO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DITMORE, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DITMORE, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DITTEMORE, DESIREE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DITTEMORE, DESIREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DITTER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DITTMAR, JO-ANN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DITTRICH, JOAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| DITZELL, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| DIUTE, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIUTE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIVENANZO, SANDRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DIVERS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIVINCENZO, JUDITH | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DIVINE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIVINE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIVINE, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIVINE, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DIVINE, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DIVITA, NANCY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DIVITA, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIX, IDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIX, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXIE FORBES-GORBY | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DIXON, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DIXON, BRANDI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| DIXON, CHRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIXON, COURTNEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIXON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, DORIS | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| DIXON, EARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, EDNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIXON, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, JANICE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DIXON, JEANETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIXON, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, JO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, JOYCE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DIXON, JULIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIXON, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| DIXON, LANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, MARSHA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| DIXON, MARSHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DIXON, MARY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| DIXON, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, TIMIKA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| DIXON, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, ZELINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DIXSON, KOZETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXSON-HENDERSON, MARVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIZON, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIZON, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DJUIKOM-NGUENOUTTO, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOAK, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOAK, JANICE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DOANE, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOBACK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOBBINS, CATHEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOBBINS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOBBINS, LEAH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DOBBINS, WIMONT | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DOBBINS, WIMONT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DOBBS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOBSON, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOCKERY, LOREN EST OF DOCKERY, SANDRA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DOCKHAM, NELLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOCKHAM, NELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOCTORELLO, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODD, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODD, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| DODD, CASA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| DODD, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DODD, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DODD, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DODD, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DODD, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODDROE, CAROLE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DODDY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DODGE, ALEXANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODGE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODGE, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DODGE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODGEN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODSON, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODSON, EUGENIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DODSON, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODSON, LORETTA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DODSON, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DODSON, LORETTA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DODSON, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DODSON, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DODSON, PEGGY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DODWORTH, LAURIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DOERFLINGER, MARILEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| DOHERTY, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DOHERTY, JESSICA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| DOHERTY, LAURA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOHERTY, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DOHERTY, REBECCA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DOHERTY, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DOHNERT, SANDRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DOIEL, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DOKES, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DOKTER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOKTER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOKTER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOKTER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DOLAN, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOLAN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOLAN, LISA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DOLBY, DEBRA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| DOLEY, LOUISE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DOLIVEIRA, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOLL, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DOLL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOLL, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOLL, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DOLL, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOLLAR, ANN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DOLLAR, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DOLLAR, JOSEPHINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOLLAR, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DOLLAR, ROBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOLLARD, SHERWYNIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DOLLINS, JUDY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DOLORES SHABRACK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DOMAGALLA, ROBIN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| DOMAN (OVERACRE), DANIELLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DOMAN (OVERACRE), DANIELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOMAN (OVERACRE), DANIELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DOMANIECKI, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DOMANIECKI, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DOMATO, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| DOMBROWSKI, LOTTIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DOMESTICO, NATALIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DOMIER, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINA, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINGUE, TAMMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DOMINGUEZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINGUEZ, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOMINGUEZ, DAILINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINGUEZ, DAILINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOMINGUEZ, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOMINGUEZ, DORA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOMINGUEZ, DORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DOMINGUEZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINGUEZ, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DOMINGUEZ, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOMINQUEZ, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINSKI, TERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOMROE, JANIS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DONAHUE, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONAHUE, BEVERLY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DONAHUE, KAREN | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DONAHUE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DONAHUE, MARION | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DONAHUE, SAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DONALD, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DONALD, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DONALD, LETTIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DONALD, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALDSON, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DONALDSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONALDSON, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DONALDSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DONALDSON, LORI (EUBANKS) | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALDSON, LUDVINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| DONALDSON, LUDVINA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONALDSON, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALDSON, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALDSON, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DONALS, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| DONALS, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DONALS, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DONART, TONI | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| DONATH, CHERYL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONATO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONAWAY, LUANN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DONEGAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONHAM, STACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONIA, MILDRED | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DONIS, ARLENE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DONLEY, IRIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DONLON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONNA ELMHORST | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DONNA JOURNEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DONNA MECK | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DONNA SAULTER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DONNA WOODS | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DONNA, BEATRICE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64105 |
| DONNA, HOLDER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONNELLY, CAMILLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DONNELLY, CHAROLLTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONNELLY, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONNELLY, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONNELLY, CINDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DONNELLY, CINDY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DONNELLY, KATE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| DONNELLY, LAURA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DONNELLY, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DONNELLY, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DONNER, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONNER, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DONNER, LYDIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DONNER, LYDIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DONNER, MARIE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| DONOHOE, CATHIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONOHOE, SHEILA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DONOHUE, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONOHUE, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONOHUE, ROBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DONOHUE, ROBIN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DONOSO, DARIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DONOSO, DARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONOVAN, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONOVAN, ANNEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONOVAN, JUEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONOVAN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONOVAN, LORETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DONOVAN, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOOLEY, ALICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DOOLEY, DELANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOOLEY, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOOLEY, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOOLEY, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOOLEY, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DOOLEY, JACQUELINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DOOLEY, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOOLEY, SANDRA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DOOLITTLE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOPLER, DIANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOPLER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DORADO, TABBATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORAME, CARMEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DORAN, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DORAN, REBECCA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DORCIL, FAITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DORCIL, FAITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| DORCIL, FAITH | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DORIN, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORINDA HENDERSON-WILLIAMS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORIS CORDERO | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| DORLEY, JANET | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DORMAN, TRACY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DORN, JANET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DORN, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DORN, THERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DORNA FRANCIS | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| DORNAN, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DORNEY, LILLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| DOROTHEE TREMAINE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DOROTHY COLLINS | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DOROTHY KLAUSNER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DORR, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORR, TACY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DORRIS, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORSA, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DORSEY, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DORSEY, CONCETTA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DORSEY, DEBORAH | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DORSEY, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DORSEY, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORSEY, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DORSEY, KENDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DORSEY, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DORSEY, LYNN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DORSEY, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DORSEY, SUMMER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DORSEY, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORSEY, VIOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DORSEY, VIOLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DORSTEN, TERESA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DORTCH, BLANCHIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DORTCH, MABLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DORTON, JUDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOS REIS, CLEIDE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DOS SANTOS, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOSEY, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOSEY, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DOSEY-DAVIS, BESSIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DOSIA, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOSS, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOSS, MARLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOSS, MARLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOSS, SALENA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DOSS, VICTORIA (VICKEY) | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| DOSTAL, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DOSTER, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| DOTSON, AILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOTSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOTSON, JANE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DOTSON, MARIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DOTSON, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOTSON, RONALD | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DOTSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOTSON, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOTY, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOTY, AMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DOTY, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOTY, THERESE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DOUCETTE, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGAN, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGHERTY, DEBRA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 |

| Claim Name | Address Information |
|---|---|
| DOUGHERTY, DEBRA | ATLANTA GA 30319 |
| DOUGHERTY, DEBRA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DOUGHERTY, EILEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DOUGHERTY, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGHERTY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGHERTY, ROBERTA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DOUGHERTY, TAMMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DOUGHTERTY, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGHTERY, WINDY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DOUGHTY, JUDITH | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DOUGLAS, BARDEN AND ROSLYN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DOUGLAS, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGLAS, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOUGLAS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOUGLAS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOUGLAS, DEBRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DOUGLAS, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOUGLAS, HARLYNN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| DOUGLAS, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGLAS, JOANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOUGLAS, JOANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DOUGLAS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGLAS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DOUGLAS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| DOUGLAS, MAUREEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DOUGLAS, PATRICIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DOUGLAS, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOUGLAS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, SANDRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOUGLAS, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOUGLASS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLASS, JUDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DOUTHIT, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUTHITT, JACINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DOUTHITT, JACINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOUTHITT, JACINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOUTHITT, JACINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DOUTHITT, JACINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DOUVIER, RENEE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DOVE, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOVE, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOVE, MARGIE | GOLOMB & HONIK, P.C. GOLOMB, RICHARD M. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DOVE, MONIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOVEL, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOVERSPIKE, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWD, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWD, DEBORAH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DOWD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWD, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOWD, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DOWD, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWDEE, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWDELL, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWDELL, SARAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOWDY, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DOWDY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWELLS-COBLE, RETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWLER, DEBORAH | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |

| Claim Name | Address Information |
|---|---|
| DOWLING, JOY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DOWLING, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWNARD, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWNARD, ROBERTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DOWNER, CHERYL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOWNER, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DOWNES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWNEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWNEY, BRENDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DOWNEY, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DOWNEY, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWNEY, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWNEY, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWNIE, MARY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DOWNIN, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DOWNING, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWNING, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWNING, TINA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DOWNS, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DOWNS, ELRITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWNS, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOWNS, LORETTA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| DOWNS, MARSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWNS, SUE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| DOWNS, VIVIAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DOYLE, ANTONETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOYLE, ANTONETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DOYLE, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DOYLE, CHRISTINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DOYLE, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DOYLE, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOYLE, HELLEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| DOYLE, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOYLE, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOYLE, JESSICA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DOYLE, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOYLE, JESSICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOYLE, JESSICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DOYLE, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DOYLE, MARGERY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DOYLE, MARGERY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOYLE, MARSHA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| DOYLE, RENEE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DOYLE, SHERRIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DOYTRE, LORILIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOZIER, CONNIESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOZIER, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOZIER, VERNA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DOZIER, ZHENYA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DRAA, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRABIK, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRADT, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRAGAN, SHARON | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DRAGON, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRAGONETTI, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAIN-MATHIS, CHANELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAKE, ANGELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAKE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRAKE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAKE, FRONA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DRAKE, LATONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DRAKE, RANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRAKE, RANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| DRAKE, RANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAKE, RANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DRAKE, RANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DRAKE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRALLE, MARGARET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DRAPER, CHARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DRAPER, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRAYTON, DARLENE ESTATE OF ORL&O MERCADO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DRAYTON, LANNETTE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DRAYTON, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRAYTON, REBECCA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DRAYTON, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAYTON, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DRAYTON, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DRAYTON, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRAZICH, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DREER, TERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DREIER, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DREITLEIN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRENNON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRESSER, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRESSLER, JERI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DRESSLER, RENEE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DREW, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DREW, KRISTIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DREWNOSKI, MARYANNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DREWRY, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DREXEL, KELLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DREYER, PATTI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DREYER, PATTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DREYER, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DREYFOUS, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRINKHOUSE, ALFREDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DRINKWATER, MAUDIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 JOHN DRISCOLL, PAUL JOHNSON ST. LOUIS MO 63102 |
| DRISCOLL, COLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRISCOLL, COLLEEN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| DRISCOLL, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRISCOLL, LOUISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DRISCOLL-FITZPATRICK, TRACEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRIVER, ALEXIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DRIVER, LEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRIVER, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRIVER, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DRIVER, MAXINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRIVER, SANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DROG, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DROOK, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DROOK, JOYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DRUCK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRUDI, JOAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DRUM, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRUMGOLE, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRUMMOND, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRYER, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRYER-ANDREWS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRYER-ANDREWS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRYER-ANDREWS, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DRYER-ANDREWS, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DRZYMALA, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DU BOSE, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DU FRIEND, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DU PURTON, PANAGIOTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DUANE-MCAULIFFE, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUARTE, HEATHER | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DUBA, ANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUBE, SUSAN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DUBE, WENDY | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUBE, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE |

| Claim Name | Address Information |
|---|---|
| DUBE, WENDY | STREET MONTGOMERY AL 36104 |
| DUBER, STACEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUBIN, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUBLIN, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUBOIS, BILLIE-JO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUBOIS, CATHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| DUBOIS, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUBOIS, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUBON, MARTHA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUBOSE, DELORES | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DUBOSE, DORA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DUBOSE, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUBOSE, DORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUBOSE, DORA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUBOSE, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUCHAINE, DEBRA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUCHAINE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DUCHESNE, CLAUDETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUCHESNE, CLAUDETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUCKSWORTH, SHERRON | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DUCKWORTH, INGRID | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUCKWORTH, MADALINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUCKWORTH, MADALINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUCKWORTH, MADALINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUCONGE, CATRINNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUCRAN, ADRIANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUCRE, DORIS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUCROT, REJANE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DUDA, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUDDY, DEIRDRE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DUDEK, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUDEK, THERESA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| DUDIS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUDIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| DUDIS, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUDKOWSKI, JANICE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DUDLEY, IRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUDLEY, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUDUIT, DEANNA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| DUE, JILL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUELL, LONNETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUENAS, MARIBEL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DUET, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DUFAULT, MELLISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFF, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFF, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFF, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUFF, WILLADEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFFEY, SUSAN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DUFFIN, DAWNE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DUFFIN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFFY, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFFY, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFFY, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFFY, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFFY, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUFFY, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUFFY, FLORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUFFY, JOYCE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUFFY, LANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DUFFY, LILA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DUFFY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFNER, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DUFORD, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFOUR, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DUFRENE, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|------------|---------------------|
| DUFRESNE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFRESNE, NINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DUGAN, ARLENE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DUGAN, DEBORAH | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DUGAN, KATHY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DUGAN, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUGAN, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUGAS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUGAS, JUANITA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| DUGGAN, JESSICA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUGGER, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DUGGER, KATHERINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DUGGER, KATHERINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DUGGER, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DUGGER, KATHERINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DUGOSH, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUGUID, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUHAMEL, MICHELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DUHE, SILVIA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUICH, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUJULIO, FAITH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUKE, ANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUKE, NANCY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DUKE, TULANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUKES, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUKES, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUKES, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUKES, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUKES, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DUKES, MAMIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUKES, MAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUKES, MARTHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| DUKES, NORMA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUKES, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DUKES, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUKEWITS, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DULA, ROBIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DULANEY, JUDY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DULL, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUMAS, DEBRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DUMAS, LEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUMESNIL, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUMITRU, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUMONT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUMORMAY, MARIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUMOVICH, SUSAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DUNAWAY, PAULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DUNBAR, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNBAR, KATE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNBAR, PATRICIA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| DUNBAR, PEGGY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DUNBAR, TAKIYAH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DUNCAN, BRENDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DUNCAN, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUNCAN, DARLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUNCAN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNCAN, DONNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DUNCAN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNCAN, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUNCAN, LATOYA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DUNCAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, MARILYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUNCAN, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUNCAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNCAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNCAN, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, VIRGINIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DUNFORD, CLOEATA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNGAN, CHARMAINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUNHAM, LUCIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUNHAM, LUCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNHAM, WILMA & DUNHAM, SHELBY D | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| DUNIGAN, KECIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DUNKER, MARGARET | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| DUNKER-CROSS, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNKIN, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUNLAP, CHRISTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DUNLAP, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUNLAP, NUANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNLAP, NUANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DUNLAP, NUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNLAP, NUANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUNLAP, NUANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUNLOP, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNMIRE, MARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DUNMORE, ANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DUNN, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUNN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNN, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUNN, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DUNN, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DUNN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, DRAMONDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUNN, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, JOANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY |

| Claim Name | Address Information |
|---|---|
| DUNN, JOANNE | WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| DUNN, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, KATHERINE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| DUNN, MAGGIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DUNN, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUNN, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNN, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNN, MELVA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DUNN, NAKEISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DUNN, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUNN, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUNN, SHELIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| DUNN, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNN, SHELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUNN, SHELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUNN, TAMMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, TRISHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DUNN-BORGRA, LAURA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUNNE, JEANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUNNING, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUNNING, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNPHY, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNPHY, VICTORIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DUNSTAN, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNSTON, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUPAS, FAITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUPELL, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUPONT, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUPONT, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUPREE, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUPREE, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUPUY, CHINHUI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DUQUETTE, ISABELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| DURAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURAN, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURAN, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DURAN, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DURAN, HELEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DURAN, LOUISE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DURAN, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DURAN, PRISCILLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DURAN, SHABA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DURAN, SUSAN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DURAND-BLOUNT, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURANT, JANICE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DURANTE, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DURBIN, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| DURBIN, DAWN | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| DURDEN, LESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DURFEE, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DURFEE, PEGGY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DURHAM, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURHAM, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURHAM, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURHAM, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DURHAM, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURHAM, RUTH | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DURHAM, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURHEIM, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DURING, MARGALINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DURING, MARGALINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURIO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURIVAGE, JILL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DURKEE, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| DUROVEY, TAMARA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DURRAH, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURRANCE, BARBARA | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| DURRETT, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURRETT, IMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DURSO, ANITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DURYEE, PHYLLIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUTCH, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUTCH, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUTTON, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUTTON, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUTTON, AMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUTTON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUVAL, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUVAL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUVALL, AMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUVALL, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUVALL, EDITH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DUVALL, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUVALL, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUVALL, MICHELE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUVALL, SETH | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| DUZIK, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DVORSCEK, MEGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN; 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DWECK, CHERYL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DWELLE, PATRICIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DWORAK, CHERLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DWYER, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYAR, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DYAR, PEGGY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DYE, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DYE, BETTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DYE, DARLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DYE, JACQUELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYE, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DYE, SANDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DYE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYE, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DYE, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DYER, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYER, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DYER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYER, MIRIAM | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DYER, NELLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DYER, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DYER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DYER, ROBINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DYER, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DYER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DYESS, ZELLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DYETT, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYHHOUSE, ANNE MARIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DYKE, DONNA VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DYKEMAN, AMBER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DYKER, NOEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DYKSTRA, JOAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DYMBURT, MAXENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DYMOND, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYREK, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYSART, GERALDINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DYSON, BOBBY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DYSON, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EAGAN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EAGLETON, TANYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EAKER, BERTIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| EAKER, BERTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| EAKER, BERTIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| EAMES, LINNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| EANES, JENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EARL, SUZETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARL, SUZETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EARL, SUZETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EARLE, GRAZELDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARLE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EARLE, SHIRLEY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| EARLE, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EARLEY, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARLS, AUDREY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EARLS, BETTY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| EARLS, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EARLS, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EARLS-RODGERS, JANIE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| EARLY, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARNEST, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EARNHARDT, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARNHARDT, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARP, JILL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| EASH, KATHY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| EASLEY, BETTY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| EASLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASLY, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASON, ONNETA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| EAST, ARLEEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EAST, ARLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EAST, SANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| EASTER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EASTER, GLENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EASTER, LOUISE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| EASTER, MARJORIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| EASTER, TRAMAINE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| EASTERLING, GENEVA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| EASTERLING, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| EASTERLING, GENEVA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| EASTERLING, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASTERLING-TORGIANI, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EASTERLING-TORGIANI, JULIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EASTERLING-TORGIANI, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASTERLING-TORGIANI, JULIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EASTERLING-TORGIANI, JULIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EASTERWOOD, LORRAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| EASTIN, JUDITH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| EASTMAN, ALMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EASTMAN, ALMA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EASTMAN, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASTMAN, ALMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EASTMAN, ALMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EASTMAN, LINDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| EASTMAN, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EASTON, MEAGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASTWOOD, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EATON, GERALDINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EATON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EATON, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EATON, MELISSA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| EATON, PAMELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EATON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EATON, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EBEL, MELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EBER, ELLEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| EBERHARDT, JANICE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| EBERHARDT, JANICE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| EBERHARDT, VALI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EBERSOLD, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EBERSOLDT, PRISCILLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EBERT, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EBONI EVANS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| EBRAHIMI, PATRICIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| EBY, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| EBY, ROBERTA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ECHEVARRIA, ALBA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| ECHEVARRIA, CECILIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ECHEVARRIA, WILMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ECHEVERRIA, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ECHOLS, JANICE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ECHOLS, KEMO | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ECK, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ECK, KELLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ECK, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ECKEL, JANICE | GOLOMB & HONIK, P.C. GOLOMB, RICHARD M. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ECKELS, JOZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ECKER, VALERIE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| ECKER, VALERIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ECKERT, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ECKES, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ECKLOR, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ECKSTEIN, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDBERG, EYDIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EDDE, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDINS, KARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDINS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDDLEMAN, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDDLEMAN, TERI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EDDLEMAN, TERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDLEMAN, TERI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EDDLEMAN, TERI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EDDLEMON, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDY, CHRISTINA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| EDDY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDY, KENNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EDDY, MONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDY, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDE, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDE, TRICIA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, |

| Claim Name | Address Information |
|---|---|
| EDE, TRICIA | ARTHUR M. NEW ORLEANS OH 70130 |
| EDEN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDEN, SVETLANA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| EDENS, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDGAR, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDGE, BARBARA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| EDGERTON, NATALIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| EDGEWORTH, SALOME | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| EDGIN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDGIN, ROBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDGIN, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDITH LONGMIRE | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| EDLUND, JUDY | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| EDMOND, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDMOND, URSULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| EDMONDS, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDMONDS, DELORES | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| EDMONDS, DELORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDMONDS, DELORES | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EDMONDS, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| EDMONDS, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDMONDS, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDMONDS, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDMONDS, MONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDMONDSON, BARBARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| EDSALL, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDSILL, KATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EDWARDS, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, ANNABELLE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| EDWARDS, ARISHA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| EDWARDS, ARLENE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| EDWARDS, AUDREY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| EDWARDS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, BRENDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| EDWARDS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, CORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EDWARDS, CRYSTAL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| EDWARDS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, DARLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EDWARDS, DARLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EDWARDS, DARLENE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| EDWARDS, DAWN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EDWARDS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EDWARDS, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| EDWARDS, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, ELLA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| EDWARDS, ELLA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| EDWARDS, HAZEL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EDWARDS, JANET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| EDWARDS, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDWARDS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, LATASHA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| EDWARDS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, MARSHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EDWARDS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, MISCHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDWARDS, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| EDWARDS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, NEFERTITI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EDWARDS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, PAMELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EDWARDS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EDWARDS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EDWARDS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDWARDS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, PRECIOUS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, PRECIOUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, SANDRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| EDWARDS, SHERRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, SHIRLEY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| EDWARDS, STACEY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| EDWARDS, STACEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDWARDS, TAI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EDWARDS, TANTRELL | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| EDWARDS, TASHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, TERRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, VOCTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS-ALFORD, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| EDWARDS-FOUNTAIN, BERNICE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| EDWARDS-HARTE, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS-ROWE, JACQUELYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| EDWARDS-SIKES, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EEL, PENELOPE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| EFENDIC, MULIJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EFFLANDT, ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EGAN, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EGAN, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EGENDOERFER, DIANE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| EGLEN, LAURA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| EHART, VICTORIA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| EHLING, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EHLING, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EHRENSING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EHRIG, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| EHRLICH, JULIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EIBEN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EICH, KATHERINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EICHELBERGER, MILDRED | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| EICHEN, CRUTCHLOW,ZASLOW & MCELROY, | LLP; BARRY EICHEN, JOHN KELLY, EVAN ROSENBERG; 40 ETHEL ROAD EDISON NJ 08817 |
| EICHLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EICHNER, MARJORIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EICHORST, ROSEMARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EICK, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EIFER, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EILEEN FERRALL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EILEEN GRUNSPAN-SHIPLEY | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| EILLERS, BRIDGETTE; PADILLA, ANAKELLA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| EINBINDER, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EISCHEN, CHERILYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EISELE, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| EISENLAUER, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EISHEN, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| EISHEN, DIANE | 14202-3725 |
| EISINGER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EISLER, DEBORAH | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EISMAN-DORR, ROBERTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| EITEL, DOROTHY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EITEL, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EITEL, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EITEL, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EKKER, GINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| EKUWSUMI, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EL-KHAYYAT, DAVENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| EL-SHABAZZ, QAMARRAH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ELAINE DENTON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ELAINE HEARD | FEARS NACHAWATI LAW FIRM GIBSON, N, LONG, J, LUFF, P, MCCARLEY, M 5473 BLAIR ROAD DALLAS TX 75231 |
| ELAINE MORANG | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ELDER, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELDER, HARRIETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELDER, ILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELDER, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELDER, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELDER, KAREN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| ELDER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELDER, ROSEMARIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELDER, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELDERIDGE, GAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELDRIDGE, CAROL | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ELDRIDGE, CAROLYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ELDRIDGE, MARY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ELDRIDGE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELDRIDGE, REGINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELDRIDGE, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELDRIDGE, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELEDGE, DOROTHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ELFANT, B EST OF JOSEPHINE M. MARCHESANO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |

| Claim Name | Address Information |
|---|---|
| ELFSTROM, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELGIN, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELHAG, AMAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ELIA, JAKLIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ELIAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELIAS, JULIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ELIF, DOGANALP, | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| ELIGAH, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELIJAH, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELIO, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELION, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELISSA WRIGHT | MORELLI LAW FIRM, PLLC MORELLI, BENEDICT P. & SIROTKIN, DAVID T 777 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| ELIZABETH CHAVEZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELIZABETH GEBHARD | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ELIZABETH GOLDING | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| ELIZABETH GOODEMOTE-MOGOR | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELIZABETH GOODEMOTE-MOGOR | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ELIZABETH THOMPSON-GAINES | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ELIZARDO, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELIZONDO, NEYDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELKIN, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELKINS, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELKINS, JESSICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ELKINS, JESSICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELKINS, JESSICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELKINS, JESSICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ELKINS, JESSICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ELKINS, MARY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| ELKINS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ELKINS, SHERRI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELKINS, TOYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLARD, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ELLARD, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLEDGE, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLEN ANDERSON | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ELLEN, MILLER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLENOR WADE | ASHCRAFT & GEREL, LLP GREEN, J., LYONS, P. & PARFITT, M. 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELLER, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLER, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELLER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLERD, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ELLERSON, STEPHANIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELLERT, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIANO, DOLORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ELLINGBURG, LAKEVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLINGSON, DOTTIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ELLINGTON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOT, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOT, EMMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELLIOT, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOT, RACHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ELLIOT, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOT, SHERYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ELLIOT, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOT, SHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ELLIOT, SHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ELLIOT, VERNEDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ELLIOTT, ADA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ELLIOTT, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ELLIOTT, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, CATHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ELLIOTT, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ELLIOTT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOTT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, DANIELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ELLIOTT, DAWN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ELLIOTT, DIANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ELLIOTT, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOTT, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, MARSHIYYAT | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ELLIOTT, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ELLIOTT, MILEAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, RENEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ELLIOTT, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, RUBY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ELLIOTT, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOTT, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIS, ANNIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| ELLIS, ANNIE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| ELLIS, ARBUTUS | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| ELLIS, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ELLIS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ELLIS, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ELLIS, CANDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELLIS, CANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIS, CELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELLIS, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, DEBORAH | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ELLIS, DENIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ELLIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|------------|---------------------|
| ELLIS, DONNA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIS, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, EUNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, JANICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ELLIS, JANICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELLIS, JENESICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELLIS, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ELLIS, JENNIFER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELLIS, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELLIS, JENNIFER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ELLIS, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ELLIS, JERRY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ELLIS, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELLIS, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ELLIS, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, KAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, PAULA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ELLIS, TERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ELLIS, VALARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLISON, ANNETTE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| ELLISON, BARBARA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ELLISON, CANDICE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ELLISON, CAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLISON, MEGHAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLISON, MICHELE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELLISON, PATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLSWORTH, DIANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ELLSWORTH-ANDREWS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELMORE, DESIREE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| ELMORE, MONA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ELMSHAEUSER, NINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ELOVICH, DYAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ELROD, JANET | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ELROD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELROD, SANDRA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| ELSASSER, DORTHY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ELSBERRY, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELSEL, INGRID | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ELSEY, RHANDI | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ELSIE, ALICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELSIFOR, KIMBERLY | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELSIFOR, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ELSMORE, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELSON, DONNA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ELSON, PHYLLIS ESTATE OF EUGENE ELSON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ELSTON, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELSTON, JESENTA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ELSTON, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELSTON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELVEBAK, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ELWELL, GARY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ELWOOD, TERRY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ELY, CHRISTINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ELY, DEBRA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ELY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELY, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ELZAYATY, FATHIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ELZIE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMANUEL, CHARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EMBERTON, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EMBREY, GEORGIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| EMBREY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMBRY, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| EMBRY, ANN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMBRY, CHRISTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| EMBRY, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMEL, ROMAYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMERSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERSON, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERSON, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EMERSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERT-SCHMOLL, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERY, ALICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EMERY, BONNIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| EMERY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERY, MARGARET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EMERY, SHONDA; RIPLEY, DAWNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| EMILYON, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMINETH, LADONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMMA CUMMINGS | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| EMMA TIMS | FEARS NACHAWATI LAW FIRM GIBSON, N, LONG, J, LUFF, P, MCCARLEY, M 5473 BLAIR ROAD DALLAS TX 75231 |
| EMMA, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EMMANUEL, SVETLANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EMMANUEL, SVETLANA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| EMMERT, NINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMMILE ATCHISON | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EMMONS, DAWN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| EMPERIO, DELIACORAZON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ENCINAS, ANDREA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ENCINAS, ARTEMISA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. MCSWEENEY, RHETT A. MINNEAPOLIS MN 55404 |
| ENDERS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENDERS, GEORGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENDERS, GEORGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENDERS, GEORGINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENDERS, GEORGINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ENDICOTT, COURTNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ENDICOTT, RHONDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ENDICOTT, SHARON | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ENDLICH, LEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENDRES, CHRISTINA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ENDRES, CHRISTINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ENDRIZZI, BERNARDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENDSLEY, DELLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ENDSLEY, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENDSLEY, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENDSLEY, DELLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENDSLEY, DELLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ENDY, JUDITH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ENG, CASSANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ENG-MAXWELL, JEAN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ENGDAHL, FATMATA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGEL, JAMIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ENGEL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGELHARDT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGELMAN, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ENGELMANN, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| ENGELS, SHAHZADEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGELSMAN, SHAWNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ENGEMANN, MICHELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ENGER, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENGERS, DONNA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| ENGLAND, BENNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENGLAND, BONNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ENGLAND, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGLAND, CHRIS | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ENGLAND, CHRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLAND, CHRIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENGLAND, CHRIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| ENGLAND, CONNIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ENGLAND, ELLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLAND, MARIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ENGLAND, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENGLAND, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLAND, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENGLE, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ENGLE, MARY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ENGLE, ROSALIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| ENGLE, SUSAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ENGLEHART, DARNELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLISH, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGLISH, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLISH, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENGLISH, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ENGLISH, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLISH, DELIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ENGLISH, JANELL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ENGLISH, JULIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLISH, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ENGLISH, SARAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ENGLISH, TERRY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ENGLISH, TERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ENGLISH, TERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ENGLUND, GAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGSTROM, RENE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ENGVALDSEN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENINGOWUK, LUCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENISELINA TAUFA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ENLOE, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENNES, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ENNIN, CORINTHIANS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENNIS, CHANTIP | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENNIS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENOCH, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ENOCHS, YVONNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ENOS, ELIZABETH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ENRICO, BONNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENRIGHT, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENRIQUEZ, ANGELA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ENRIQUEZ, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ENRIQUEZ, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ENSELL, JUDITH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ENSIGN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENSIGN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENSLEY, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENSOR, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENSOR, BARBARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ENSOR, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENSOR, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENSOR, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ENTERLINE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EOFF, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| EPIFANE, DEBORAH | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| EPLIN, SHERRI | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| EPLING, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EPPERLY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EPPERSON, JUDITH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| EPPERSON, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EPPES-WARD, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EPPRIGHT, SAMMIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| EPPS, ALLYCIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EPPS, ANTONIETA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EPPS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EPPS, EARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EPPS, MYRA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| EPPS, RUBY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| EPPS, TAMMIE | MILLER DELLAFERA PLC 3420 PUMP RD. PMB 404 MILLER, PETER A. HENRICO VA 23233 |
| EPSMAN, LYNN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |

| Claim Name | Address Information |
|---|---|
| EPSTEIN, BEATRIZ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ERBE, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ERBER, JONNA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ERBER, JONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ERBLAND, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERBY, MINNIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ERCOLINA, JENNY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ERDAL, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERDMAN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERFURTH, LILY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ERICKSEN, DONITA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| ERICKSON, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERICKSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERICKSON, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ERICKSON, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ERICKSON, GERALYN | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 MIGLIORI, DONALD A. GREENE, VINCENT L. MORGANTOWN WV 26501 |
| ERICKSON, LUANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ERICKSON, MARY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ERICKSON, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERICKSON, TAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERICKSON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERICKSON, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ERICKSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERICKSON, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ERICKSON, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ERIKA GRANADOS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERIKA JORGENSEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERIKSEN, STEPHAINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| ERIVES, ELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERIVES, ELSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ERIVES, ELSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ERNST, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ERNST, DANA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ERNST, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ERNST, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ERPELDING, LYNNE PHILLIPS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERPELDING, LYNNE PHILLIPS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ERPELDING, LYNNE PHILLIPS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ERRANTE, ROSEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERSKINE, DAWN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ERSKINE, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ERSKINE, JEAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ERVES, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ERVIN, ANTONIETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERVIN, CORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERVIN, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ERVIN, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERVIN, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERVIN, TAMIKA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ERVIN-DIETSCHER, GWENDOLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ERWIN, DEANNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ERWIN, DEANNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ERYSIAN, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCALANTE, ARMANDINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCALANTE, GINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ESCALANTE, LORENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCALANTE-GARZA, FERNANDO | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ESCAMILLA, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCAMILLA, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCANUELAS, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ESCARENO, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESCH, JENNIFER | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ESCOBAR, LOURDES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ESCOBAR, ROCIO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ESCOBAR, ROSARIO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ESCOBEDO, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ESCOBEDO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCOBEDO, ROSA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| ESCOVAR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESHELMAN, EDNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ESHELMAN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ESHLEMAN, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ESKANDANI, KATHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ESKEW, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESLER, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ESLINGER, LESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESMOND, CHETECA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ESMOND, CHETECA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPARZA, IVONNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ESPARZA, MELISSA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ESPARZA, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPENSHADE, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPINOSA, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINOSA, LESLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINOSA, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ESPINOZA, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINOZA, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ESPINOZA, RAYNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ESPINOZA, RAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPINOZA, ROCHELLE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| ESPINOZA, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINOZA, YOLANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ESPOSITO, BRUNHILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPOSITO, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPOSITO, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESPOSITO, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPY, JOANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ESQUIBEL, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ESQUIVEL, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESQUIVEL, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESSER, MAUREEN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |

| Claim Name | Address Information |
| --- | --- |
| ESSIG, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTABROOK, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTELL, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESTELL, KELLI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ESTELLE, PAMELA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ESTELLE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTELLE, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTELLE, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ESTELLE, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ESTEP, JANET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ESTEP, JANET | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ESTEP, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ESTEP, JANET | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ESTEP, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ESTEP, PAULA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTEP, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTEP, VIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTES, DARDANELLES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ESTES, MARCIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ESTES, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESTES, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTES, RAMONA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ESTES, TOYA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ESTEVE, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTRADA, CYNTHIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ESTRADA, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTRADA, MIRIAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESTRADA, ROMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTRADA-CASTREJON, SOLEDAD | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ESTRELLA-MAGALLANES, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESWAY, PEGGY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| ETCITTY, DARLENE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ETEBARI, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ETHEL BLAIR | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ETHERIDGE, REGINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ETHRIDGE, ELNORE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ETHRIDGE, ELNORE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ETSITTY, DARLENE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| ETTA RODERICK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ETTANNANI, ROSALIE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| ETUKUDOH, GLORY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EUBANK, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EUBANK, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EUBANKS, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EUBANKS, SHIRLEY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| EUBANKS, SHIRLEY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| EUGENI, LORETTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| EURE, ZORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EUREKA, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EURIBE, GRACIELA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| EVANCHEC, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANGELINE CAPLES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANOSKI, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANOSKI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANOSKI, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EVANS, ASHLEY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| EVANS, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EVANS, BONNIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| EVANS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, BRENDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| EVANS, CARLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EVANS, CAROLINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| EVANS, CAROLINE | EMILY FAIRFAX VA 22031 |
| EVANS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EVANS, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, CHRISTINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EVANS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, CYNTHIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| EVANS, DELORES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EVANS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, DORRETHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EVANS, ELAINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| EVANS, EMMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EVANS, ERON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, ERON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EVANS, ERON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EVANS, GINGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, JARONDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EVANS, JEANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EVANS, JILL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EVANS, JODI | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| EVANS, JUANITA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| EVANS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, KATHLEEN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| EVANS, KATHY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| EVANS, KELSEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, LAURA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| EVANS, LEONORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, LILLIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, MARGIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| EVANS, MARGIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA |

| Claim Name | Address Information |
|---|---|
| EVANS, MARGIE | 30060 |
| EVANS, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, MAUREEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EVANS, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, PENNY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EVANS, PENNY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EVANS, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EVANS, SUELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, TAMMY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| EVANS, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| EVANS, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, VAKESHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EVANS, VERONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, VICKIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EVANS, WHITNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS-MORRISON, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS-MORRISON, FELICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EVANS-MORRISON, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS-MORRISON, FELICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EVANS-MORRISON, FELICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EVDOSUK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVELAND, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVELEIGH, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVELYN WEATHERBIE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| EVEREST, NICOLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EVERETT, DONNA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| EVERETT, SHERRI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EVERETT, VERONICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EVERETT, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVERETTE, SUSAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| EVERHART, KRISTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| EVERLITH, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVERLY, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVERMAN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVERS, ANNETTE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| EVERSOLE, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EVERSOLE, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVERSON, DORI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EVERSON, DORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVERSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVERSON, SALLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| EVERSPAUGH, WANDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| EVERTT, SHERRI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| EVERTT, SHERRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EVERTT, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| EVERY, RUBY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| EVERY, RUBY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EVERY, RUBY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EVERY, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| EVERY, RUBY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| EWANITSKO, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EWBANK, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EWELL, HELEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EWING, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| EWING, MARISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EXLINE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EXLINE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EXLINE, DINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| EYER, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EYZAGUIRRE, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| EZELL, ADRIENNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EZELL, JIMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EZERINS, MARA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| EZZAT, AZZA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAAPOULI, NAOMI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| FAAPOULI, NAOMI | ANTHONY ST. LOUIS MO 63102 |
| FAAPOULI, NAOMI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FAAPOULI, NAOMI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FABER, ARLENE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| FABER, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FABIAN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FABIAN, PENNY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FABRE, MARGIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FABREGAS, LUISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FABRITIS, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FABRIZIO, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FABRIZIO, PATRICIA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| FABRIZIO, PATRICIA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| FACEMIRE, LISA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FACSINA, CONNIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| FADDEN, LINDA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| FAGAN, JOYCE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| FAGAN, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FAGAN, KATHRYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FAGAN, KATHRYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FAGAN, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FAGAN, KATHRYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FAGAN, KELLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FAGAN, SARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| FAGOT, DESRIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FAGUNDO, SHARON | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| FAHERTY, NANCY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| FAHEY, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FAHEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAHEY, GAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAHIMI, SOLMAZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAHIMI, SOLMAZ | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| FAHIMI, SOLMAZ | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FAHNSTROM, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| FAHNSTROM, STEPHANIE | EMILY FAIRFAX VA 22031 |
| FAHNSTROM, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAHRBACH, JEANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAHRER, MARTHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FAHS, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAHS, BONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAHS, BONITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FAHS, BONITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FAIELLA, PAULA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FAIL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAILOR, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAIN, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FAIN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIR, APRIL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FAIR, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FAIR, LORETTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FAIR, SYLVIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| FAIRBANKS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIRBROTHER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAIRCHILD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIRCHILD, TRACY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| FAIRCLOTH, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAIRHEAD, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAIRLEY, AUGUSTINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FAIRLEY, AUGUSTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIRLEY, MYRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FAIRLEY, NEESHAWNDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIRWEATHER, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FAISON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAISON, GRACE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FAISON, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FAITH OLIVER | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| FAITH OLIVER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FAJARDIN, LYNDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FAJARDO, ROSEMARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FAJKUS, VIKKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FALBO, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FALCHECK, ANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FALCO, SUE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FALCON, ELIZABETH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FALCON, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FALCON, REGINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FALCON, REGINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FALCON, REGINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FALCON, ROSALVA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FALCON, ROSALVA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FALCON, ROSALVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FALCONE, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FALCONER, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FALGOUT, DELANIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FALIS, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FALK, AUDIE D. AND FALK, ALVIN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FALK, JANET | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FALKINGHAM, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FALKNER, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FALLS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FALLS, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FALLS, LENA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FALONE, MICHELE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FALOTICO, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FALZARANO, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FALZONE, SHARON | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FAMBRO, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FAMBRO, MARY | 75231 |
| FAMULARO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FANCHER, DORIS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FANCHER, DORIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FANCHER, DORIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FANCHER, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FANCHER, DORIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| FANDREY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FANDREY, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FANELLI, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FANEUF, TAMATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FANEUF, TAMATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FANEUF, TAMATHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FANEUF, TAMATHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FANG, QIANYI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FANG, SARAH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| FANGROW, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FANNIE MARSHALL | DALIMONTE RUEB, LLP DANIEL, STEPHEN 'BUCK' 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FANNON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FANSLER, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FANSLER, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FANSLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FANSLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FANSLER, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FANSLER, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FANTZ, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FARACI, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FARACI, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARAZI, RAHIMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARBO, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARDIG, CORAL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FARIAS, KATHERINE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FARIAS, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| FARIAS, SHIRLEY | 77098 |
| FARINA, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARINO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARISHIAN, ESTRELLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FARISHIAN, ESTRELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARIVAR, GOLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FARJO, DIALA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FARJO, DIALA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FARKAS, CAROLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FARLEY, CAROLANN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FARLEY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARLEY, ELIZABETH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FARLEY, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARLEY, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARLEY, JUSTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARLEY, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FARLEY, RONA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FARLEY, RONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARLEY, RONA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FARMER, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FARMER, BARBARA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| FARMER, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARMER, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARMER, DANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FARMER, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARMER, DANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FARMER, DANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FARMER, DOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARMER, GRETTIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARMER, HESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARMER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARMER, SHIRLEY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FARMER, TIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FARMER-JORDAN, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| FARMER-OLSEN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARNAM, CHRISTINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FARNER, KIMBERLY | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| FARNSWORTH, JEANETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FARON, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FARQUHARSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARR, HEIDI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FARR, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARR, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FARR, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FARRA, DONNA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FARRAND, DREAMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARRAR, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD., EAST CHARLESTON WV 25301 |
| FARRELL, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRELL, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FARRELL, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARRELL, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRELL, KEISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRELL, MARGARET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FARRELL, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRELL, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRIA, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARRICK, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FARRINGTON, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRINGTON, KIM | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FARRINGTON, LORENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FARRINGTON, PENELOPE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FARRINGTON, PENOLOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRIS, ANNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FARRIS, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRIS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRIS-FOSTER, VALERIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FARRO, RISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARRO, RISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FARRO, RISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FARRO, RISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FARRO, RISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FARTHING, MARCIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FARVE, MERIAL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FARVER, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FASSE, PAMELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FATIGATO, JULIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FATSCHEL, DIANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FATSCHEL, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FATTAL, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FATTAL, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FATTAL, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FATTEL, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FATTEL, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| FATUNDIMU, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FATUNDIMU, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAUCHER, GRACIELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAULK, CAROLYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FAULK, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FAULK, RUBY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FAULK, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAULKNER, LENORE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAULKNER, SHERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FAULTERSACK, CHRISTINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FAUST, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FAUST, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAUSTMANN, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAVALORO, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAVER, SHERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAVICHIA, MARCELINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FAVOR, BLOSSOM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAVORITE, CINDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FAVORITE, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| FAVORITE, CINDY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAVORS, DOROTHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FAVORS, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FAVRE, PAULA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FAVREAU, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAY, DOROTHY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS LA 70130 |
| FAY, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAY, PRISCILLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FAYARD, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FAYARD, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAYNE, JUDITH | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| FAZIO, JUDITH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FAZIO, LYNNE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| FE ROMANOFF | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FEAGINS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEARON, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FEARON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEARON, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FEARON, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FEARS NACHAWATI LAW FIRM | LONG, MCDOWELL, SHAHAN, LUFF,RAGGIO 5473 BLAIR ROAD DALLAS TX 75231 |
| FEARS, MARGARET | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FEARS, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEARS, MILDRED | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FEARS, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEARS, MILDRED | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FEARS, MILDRED | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FEASTER, GWENDOLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FEATHER SNEAGLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| FEATHERS, JEAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FEATHERSTON, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEATHERSTON, KAYLEIGH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEATHERSTONE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEBO, FANNY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| FEBUS, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FEDD, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FEDE, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FEDEWA, MISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEFIE, RITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FEGETT, ROSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FEHER, BARBARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FEHER, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FEHER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FEHER, DIANE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| FEHR, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FEICHKO, MOLLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FEICHT, VADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEIDLER, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEIN, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FEINSTEIN, BRIAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FEKIN, ELEANORE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FELDAN, KAREEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| FELDERMAN, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FELDKAMP, KAREN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FELDMAN, AMY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FELDMAN, AMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FELDMAN, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FELDMAN, DIANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FELDMAN, MARJORIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FELDMAN, TRACY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FELDMANN, TERRI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| FELENSTEIN, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FELGER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FELICELLO, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FELICELLO, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELICIANO, CARMEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FELIX, BETTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FELIX, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FELIZ, MARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FELKINS, TANYA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FELKINS, TANYA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FELKINS, TANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FELL, ALISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FELLER, RYAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FELLOWS, CHRISTY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FELLOWS, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FELLS, ANDREA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| FELTER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FELTHOUSEN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FELTHOUSEN, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTHOUSEN, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FELTHOUSEN, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FELTNER, ANGELA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| FELTNER, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FELTNER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| FELTNER, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTON, DORIS | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTON, MELINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FELTS, SUSAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FELTUS, TAMMY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| FELTY, ERNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTY, TAMIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FEMMINELLA, JOAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FENCH, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FENCIL, NOREEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FENCIL, NOREEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| FENDERSON, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENER, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FENERAN, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FENERAN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FENLEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FENLEY, MARY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| FENNELL, LAVERNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FENNELL, LAVERNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FENNELL, LAVERNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENNELL, LAVERNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FENNELL, LAVERNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FENNELL, ZANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENNIGKOH, JOAN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| FENSTEMAKER, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FENTIMAN, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENTON, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FENTON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENWICK-SANCHEZ, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEOLA, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERARI, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FERARI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERDINAND, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FERGERSON, RAMONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERGUSON, ALTHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERGUSON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, DEBORAH | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| FERGUSON, DIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FERGUSON, DIANE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| FERGUSON, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, ERNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERGUSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERGUSON, LISA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FERGUSON, MARIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, MICHELL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FERGUSON, MICHELL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FERGUSON, PRINCESS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FERGUSON, RASHIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, RODNEYTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, TAISKA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FERGUSON, VICKIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FERGUSON, VICKIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FERGUSON-WILLIAMS, MERTIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERKETICH, FELICIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FERLAND, ERIN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FERLITA, STEPHANIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FERLITA, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERLITA, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FERLITA, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FERMAN, CAROL | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| FERNANDEZ, BRISELDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERNANDEZ, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERNANDEZ, ELSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FERNANDEZ, FATIMA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FERNANDEZ, FATIMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FERNANDEZ, H. PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FERNANDEZ, JACKELINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FERNANDEZ, JUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERNANDEZ, LINDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERNANDEZ, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERNANDEZ, LYDIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FERNANDEZ, MARIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FERNANDEZ, NICOLE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 JENKINS, NSENGA CHERRY HILL NJ 08002 |
| FERNANDEZ, NICOLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FERNANDEZ, SOL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| FERNANDEZ, TERESA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FERNLEY, SELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRARA, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRARA, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRARA, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FERRARA, JOAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FERRARI, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRARI, STEPHANIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FERRARO, JANICE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FERREIRA, CARMEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FERREIRA, RAMONA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| FERREIRA, WENDY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FERREL, GLORIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FERRELL, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRELL, CHARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRELL, CLISTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERRELL, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRELL, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRELL, GLENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FERRELL, HELEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FERRELL, JESSICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FERRELL, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRELL, KAYLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERRELL, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRELL, MARGARET | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| FERRELL, RONNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRELL, SANDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FERRELL, TAMIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRELL, TEANIKA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FERRELL, TEANIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERRELL, TRENA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FERRELL, VERONICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| FERRELL, VERONICA | EMILY FAIRFAX VA 22031 |
| FERRELL, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRELL-LYNN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRER, GIAVONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FERRER, MARISOL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERRERA, GEORGIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRERI, TONI | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FERRETTI, FRANCESCA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| FERRI, NICOLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRIBY, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FERRIBY, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FERRIE, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FERRIER, DOROTHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FERRIER, KAREN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FERRIER, KAREN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FERRIS, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRO, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FESKANICH, ROXANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FESPERMAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FESSLER, HOLLI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FESTA, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FESTA, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FESTA, RAMONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FESTA, RAMONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FESTER, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FESTER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FETTERS, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FETZ, JEANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEUERSTEIN, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FEWRY, NOREEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FEY, TRACIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| FICACCI, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| FICACCI, BARBARA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| FICCARDI, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FICHERA, MARY-BETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FICHTER, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FICK, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FICK, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIDLER, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FIE, KATHLEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FIEDLER, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIEDLER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIEGEL, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FIELD, AMY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FIELD, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELD, DIERDRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FIELDINGS, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIELDS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, AUNITRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIELDS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, DEBBIE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| FIELDS, DONNA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| FIELDS, DONNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FIELDS, IRENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FIELDS, KORRI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FIELDS, LILLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FIELDS, ROSALIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIELDS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FIELDS, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FIELDS, THEOLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIELDS, TRACEY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| FIELDS, URMA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| FIELDS,, MARVIN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FIENAGHA, VIOLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FIERRO, ALBA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FIERRO, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIERRO, JANIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FIERRO, KRISTINE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| FIERRO, MARTHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FIERRO-QUINTANA, VESENTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIESTER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIGUEROA, ADELAIDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FIGUEROA, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIGUEROA, KATIA AND FIGUEROA, DAVID | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FIGUEROA, KEISHLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIGUEROA, LETICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIGUEROA, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FIGUEROA, RICHARD EST OF SHARON ALVAREZ | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FIGURES, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIGURES, JANICE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FIGURES, JANICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FIGURES, JANICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FIGURES, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FIGURSKI, SUZANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FIGURSKI, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIKE, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FIKE, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FIKE, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FILICETTI, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FILIFILI, RASELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILIPASIC, LYDIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| FILIPSKI, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILLERS, VALERIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW |

| Claim Name | Address Information |
| --- | --- |
| FILLERS, VALERIE | ORLEANS LA 70130 |
| FILLEUL, SUZANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FILLEUL, SUZANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILLEUL, SUZANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FILLEUL, SUZANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FILLEY, BETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FILLINGER, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FILLMORE, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILMORE, CONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FILMORE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILOMENO, NURYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIMPLE, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FINCH, ANNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FINCH, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINCH, MARY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| FINCH, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FINCH, PAULA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FINCH, WANNETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FINCHAM, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FINCHER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINCHER, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINCK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FINCK, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINCK, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FINCK, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FINDLAY, SHEILA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FINDLEY, SAMANTHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FINE, BRENDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FINE, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FINE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ORDIWAY, LINDA ST. LOUIS MO 63119 |
| FINEGAN, ANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FINERD, SUSAN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FINGERHUT, SUSAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FINGERS, MAMIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| FINIGAN, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINK, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FINK, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINK, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINKBEIN, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINKBINER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FINKELSTEIN, LYNN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FINKEN, EARLENA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FINKLEA, NORMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FINLASON, MARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FINLAYSON, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FINLEY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FINLEY, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINLEY, DANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FINLEY, DANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FINLEY, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINLEY, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FINN, JO ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FINN, KATHRYN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| FINN, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FINN, TERRESA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| FINNEY, ANGELA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FINNIGAN, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIOLA, NANCY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FIORANELLI, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIORE, HELEN | KLINE & SPECTER, P.C. 1525 LOCUST ST. BALEFSKY, LEE B. PHILADELPHIA PA 19102 |
| FIORE, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIORE, ROSEMARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FIORE-ITHIER, COLLETTE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| FIORINI, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIRESTONE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIRLE, MARILYN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIRTH, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIRTH, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIRTH, DELORES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FIRTH, DELORES | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FISCHBACH, CHARLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| FISCHBACH, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISCHER, CATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FISCHER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISCHER, MARCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FISCHER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISCHER, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| FISCHER, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISCHESSER, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FISH, EVELYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FISH, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHBEIN, DEBRA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| FISHER, ALISON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISHER, ALTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, AULBREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FISHER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISHER, DIANE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| FISHER, DOLORES | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| FISHER, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FISHER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, KRISTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FISHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISHER, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISHER, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FISHER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISHER, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FISHER, MARYLEA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FISHER, MICHELE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| FISHER, MITZIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FISHER, ROSALINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FISHER, ROSANNE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |

| Claim Name | Address Information |
|---|---|
| FISHER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISHER, SHEILA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, THERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FISHER-LACEY, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHERO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISHKIND, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISHKIND, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHKIND, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FISHKIND, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FISHMAN, ALLISON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FISHMAN, ARLENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FISK, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISKE, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FISSEL, JAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITCH, DOROTHY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FITCH, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITCH, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITCH, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITCH, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FITCH, MARIAN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| FITE, SHELBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITROS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZ, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FITZ, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FITZ, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITZGERALD, AIMEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FITZGERALD, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FITZGERALD, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FITZGERALD, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FITZGERALD, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITZGERALD, RANAE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FITZGIBBON, CANDICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| FITZHUGH, ANTONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZHUGH, ANTONIA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FITZHUGH, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| FITZHUGH, SHERRI | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FITZMAURICE, BRIGETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITZPATRICK, ALISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITZPATRICK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITZPATRICK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZPATRICK, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FITZPATRICK, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FITZPATRICK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITZPATRICK, DONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FITZPATRICK, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITZPATRICK, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZSIMMONS, CAROL | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| FITZSIMMONS, CAROL | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| FITZWATER, LOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZWATER, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FIVECOAT, SONDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIVGAS, AGNES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FJAYAN, AQUILINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLACK, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLADER, JANE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| FLAGG, JOCELYN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FLAGG, JOCELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLAHARDY, FRANCIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLAKE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLANAGAN, JILL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FLANAGAN, ROSE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FLANAGAN, ROXIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLANAGAN, SHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FLANARY, SONYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FLANDERS, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| FLANDERS, ANGELA | 77098 |
| FLANERY, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLANIGAN, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLANNAGAN, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLANNERY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLASHMAN, LINDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FLECHA, JOSEPHINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FLECK, REBECCA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FLECKENSTEIN, PATSY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FLEENOR, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLEENOR, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEISCHMAN, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEISHMAN, LADAWN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLEITES, ROSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLEMING, BETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEMING, CHERYL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FLEMING, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLEMING, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLEMING, GAIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLEMING, HELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLEMING, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEMING, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEMINGS, LORENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLEMISTER, RHONDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FLEMISTER, RHONDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FLENER, TAMATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLESCH, VERONICA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLESCH, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLESHIN, DIANE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| FLESHMAN, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLESHMAN, VICKIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLESHMAN, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 MELISSA BINSTOCK, MELISSA EPHRON HOUSTON TX 77098 |
| FLETCHER, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| FLETCHER, BOBBIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FLETCHER, CAROLYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLETCHER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLETCHER, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FLETCHER, CASAUNDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FLETCHER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLETCHER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLETCHER, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLETCHER, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLETCHER, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLETCHER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLETCHER, ELESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FLETCHER, HOLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLETCHER, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLETCHER, KIMBERLY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| FLETCHER, LEZLIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLETCHER, MARTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLETCHER, MILENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLETCHER, MIRANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLETCHER, WANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLEURETTE, GLENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLEURY, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLEURY, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLEWELLEN, REGINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FLICKER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLICKINGER, JACQUELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FLIN, LEUREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLINN, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FLINT, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLIPPIN, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLIPPO, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLISS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLONNORY, LINDA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| FLOOD, ANITA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FLORENCE HAMILTON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
| --- | --- |
| FLORENCE HAMILTON | LOUIS MO 63119 |
| FLORENCE, MICHELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORENCE-SKIPPER, ANN | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| FLORENT, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, ALMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLORES, ANA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLORES, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| FLORES, ANN | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| FLORES, ANNFRANCES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLORES, CARMEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLORES, CARMEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FLORES, CLAUDIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLORES, CORAZON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLORES, CORAZON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FLORES, CORAZON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, CORAZON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLORES, CORAZON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLORES, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FLORES, DELFINA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| FLORES, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLORES, DIXIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLORES, ESTHER | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| FLORES, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLORES, ESTHER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLORES, ESTHER | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLORES, HAYDEE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLORES, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, JESSICA; GREEN; VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FLORES, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, LEAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| FLORES, LEAH | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN |

| Claim Name | Address Information |
|---|---|
| FLORES, LEAH | 46290 |
| FLORES, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLORES, LIZETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLORES, LOUIS S. & FLORES, BERTHA G. | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| FLORES, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FLORES, MARIANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FLORES, MARYANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLORES, MAXINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FLORES, MAXINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FLORES, MAXINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FLORES, NORMA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLORES, OFELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLORES, PAULA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FLORES, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLORES, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, ROSALIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLORES, ROSALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| FLORES, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, THERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FLORES, THERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FLORES, THERESA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FLORES, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FLORES, THERESA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FLORES, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, TINA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FLORES, VERONICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FLORES, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, YOLANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 FLORES, YOLANDA WASHINGTON DC 20036 |
| FLORES, YRANIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLORES-ANANY, ESMERALDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL |

| Claim Name | Address Information |
|---|---|
| FLORES-ANANY, ESMERALDA | NJ 08002 |
| FLOREZ, ANITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLOREZ, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOREZ, MELISSA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| FLOW, ELVA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FLOWE, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLOWERS, ANN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FLOWERS, DENISE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FLOWERS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, GLORIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, MARVIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FLOWERS, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLOWERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOWERS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, MARY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| FLOWERS, SAMANTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOWERS, SAMANTHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FLOWERS, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, SAMANTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLOWERS, SAMANTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLOWERS, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLOWERS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOWERS, TAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, TAMMY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FLOWERS, TRANSITA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FLOYD, ALMA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FLOYD, AVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLOYD, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLOYD, BETTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLOYD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| FLOYD, JEANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOYD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOYD, JENNIFER | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FLOYD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, JENNIFER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLOYD, JENNIFER | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLOYD, PARIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FLOYD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLOYD, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD-TOBLER, ROSALYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLUHARTY, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLUHARTY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLUKER, MILDRED | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FLUKER, ROSIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLUNDER, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLURRY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLYNN, CATHY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| FLYNN, CATINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLYNN, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLYNN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLYNN, JANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FLYNN, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLYNN, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLYNN, REGINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLYNN, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLYNN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLYNN, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FLYNT, FRANCES | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| FOARD, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOCHT, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOCHTMAN, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
| --- | --- |
| FOCHTMAN, LISA | 77098 |
| FODA, RANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FODA, RANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FODA, RANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FODA, RANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FODA, RANDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FODD, GAILTRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FODELL, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FODERA, DONNA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| FODROCY, JEANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FOERSTER, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOGARTY, CARMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOGARTY, DOLORES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FOGARTY, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOGEL, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOGEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOGG, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOGLE, CAROL | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FOGLE, CYNTHIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FOGLE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOGLE, ERNESTINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FOGLE, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOGLE, SHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FOHN, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOISY, BERNADETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOLDS, BEVERLY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FOLEY, BRANDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOLEY, HEIDI | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| FOLEY, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOLEY-LANDRY, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOLEY-LANDRY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOLIGNO, PHYLLIS | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FOLIO, LORENTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FOLIO, LORENTINA | 75231 |
| FOLIO, LORENTINA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| FOLIO, LORENTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FOLKESTAD, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOLKS, LENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FOLKS, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOLSOM, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOLSOM, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOLTZ, JEAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FOLTZ, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOMBY, WILMAJEAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FONCERRADA, PENNY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FONDREN, SUSAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FONDREN, SUSAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FONDULIS, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FONNER, CYNTHIA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FONSECA, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FONT, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FONTAINE, BRIDGET | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FONTAINE, DEBORAH | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| FONTAINE, THERESA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FONTANA, LORRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FONTANILLE, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FONTENOT, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FONTENOT, LINDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FOOTE, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOOTE, LINDA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FOOTE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOOTMAN-DACIL, LEAHRE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| FOOTS, SONJA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FORBERG, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORBES, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORBES, BRENDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| FORBES, JANES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORBES, OPIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FORBES, REBECCA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FORCE, JODI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORCIER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORD, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORD, DEANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FORD, DENISE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FORD, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FORD, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, ELIZABETH | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 03653 |
| FORD, GLENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FORD, GLORIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FORD, HILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FORD, JESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, KATHLEEN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| FORD, LAVANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, LYNDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FORD, MARRISSIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, NEOLIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORD, PAULETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FORD, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, RUBASHUANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, TAMYKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, THELMA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| FORD, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD-KNIGHT, JULIETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FORDE, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FORDHAM, PHYLLIS | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| FORDYCE, JOHNNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FORDYCE, JOHNNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORDYCE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOREMAN, CHANTHONY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOREMAN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FOREMAN, GEORGANNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FOREMAN, JOANN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FOREST, HILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORET, ELOISE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| FORGAR, TERRY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FORGET, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FORGET, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORLIVESI-AMARAL, LISA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FORMALEJO, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORMALEJO, TONI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FORMALEJO, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORMALEJO, TONI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FORMALEJO, TONI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FORMAN, CHARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| FORMAN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORNEY, LULA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FORNEY, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORNWALT, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORREST, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORREST, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FORRESTER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORRESTER, LAVERNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FORRESTER, LAVERNE | 75231 |
| FORRESTER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORRIDER, DONNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORSBERG, JESSICA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FORSBERG, JESSICA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FORSE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORSEY, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FORSHEE, DORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORSTER, GRACE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FORSTING, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORSTON, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORSYTH, EMILY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FORSYTH, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORSYTHE, ANTOINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORSYTHE, BARBARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FORSYTHE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORT, BETTY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| FORT, BETTY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| FORT, KATHRYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FORTE, JOAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FORTI, MARILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORTIER, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORTIER, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORTNER, GINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FORTON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORTS, GLORIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FORTT, LOUISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORTUNATA LIBERATORE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| FORTUNATO, EILEEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| FORTUNE, ERIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FORY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSELLA, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| FOSS, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSSA, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSSELL, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FOSTEESTATE, EDWIN OF C MCKNIGHT-FOSTER | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| FOSTER, ANISSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FOSTER, BETTYE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOSTER, BONNIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOSTER, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, CATINNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, DESIREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, DIANNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FOSTER, EVA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FOSTER, GEORGIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOSTER, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, JANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, JEANIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| FOSTER, JEANITTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, KRISTEN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FOSTER, KRISTINA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| FOSTER, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| FOSTER, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FOSTER, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FOSTER, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FOSTER, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FOSTER, LIZZIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| FOSTER, LOTTIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, LOTTIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| FOSTER, MAGGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, MYRNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOSTER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, NICOLE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FOSTER, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FOSTER, ROBIN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| FOSTER, SHERI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FOSTER, STACEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOSTER, SYLVIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FOSTER, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, VICKI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FOSTER, VICKI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FOSTER, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FOSTER, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FOSTER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, ZIPPORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, ZIPPORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, ZIPPORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOSTER, ZIPPORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOUCHIE, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOULKES, SUZANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOUNTAIN, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOUNTAIN, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOURNIER, M | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOURNIER, M | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOURNIER, MONIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOURNIER, REBECCA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FOUST, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOUST, GLADYS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOUST, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| FOUST, LETITIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOUT, DIANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FOUT, JEANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOWLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOWLE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLE, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOWLE, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOWLER, AZAZIAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOWLER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOWLER, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FOWLER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, FAITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOWLER, FAITH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOWLER, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, FAITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOWLER, FAITH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOWLER, GAIL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FOWLER, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOWLER, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOWLER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOWLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOWLER, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOWLER, MOLLY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FOWLER, NINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOWLER, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FOWLER, SHERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOWLER, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOX, ANGELA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FOX, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOX, BONNIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|------------|---------------------|
| FOX, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FOX, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FOX, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOX, ELDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FOX, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOX, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, JACQUELINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FOX, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, JEANETTE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FOX, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, KATHLEEN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| FOX, LORRANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, LORRIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOX, MARIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FOX, MARJORIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FOX, MEGAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOX, MELINDA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| FOX, MELISSA AND FOX, MICHAEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FOX, PAM | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FOX, SARAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FOX, SARAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FOX, STEPHANIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| FOX, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOX, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FOX, TERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FOX, TERESA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FOX, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, VANESSA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOX, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| FOX, VANESSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOX, VANESSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOX, YVETTE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FOXWELL, ROSE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FOXWORTH, RAYLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOXWORTH, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOY, IOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRACASSE, ANNIE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| FRAGA, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAILEY, FONG-LING | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| FRALEY, DOLLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRANCE, KATHLEEN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FRANCES COSTLEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCES GARMAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCES SKITZKI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| FRANCES-JONES, BRENDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FRANCESCHINI, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCESE, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCHI, FRANCESCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCINE CAMPBELL | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| FRANCIS, AISHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FRANCIS, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANCIS, CHRISTINA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| FRANCIS, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FRANCIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANCIS, EVELYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FRANCIS, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCIS, KATHLEEN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| FRANCIS, MIKE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANCIS, NELDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FRANCIS, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANCIS, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FRANCIS, WANDA | 75231 |
| FRANCISSIMPIER, MORGAN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FRANCK, NENITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCO, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCO, CLAUDIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FRANCO, GLADYS | WATERS & KRAUS, LLP MACLEAN, LESLIE – 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| FRANCO, JULIE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FRANCO, MISTI | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FRANCOIS, CARLA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FRANCUCK, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANGOS, PATRICIA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| FRANK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANK, ERIN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FRANK, ERIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANK, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANK, ERIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FRANK, ERIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FRANK, ERIN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| FRANK, JOANNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FRANK, JOANNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRANK, JOHNNA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FRANK, JULIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| FRANK, LISA L. EST OF JUDITH BLANKSCHAEN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| FRANK, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANK, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FRANK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANK, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANK, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKE, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANKHAUSER, PAULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FRANKLIN, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANKLIN, ANGELA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, ANGELA | 11747 |
| FRANKLIN, BRITTIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| FRANKLIN, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FRANKLIN, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, ELOISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FRANKLIN, ELVA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FRANKLIN, FELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANKLIN, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, LAYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FRANKLIN, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRANKLIN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANKLIN, MARLENE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FRANKLIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, OLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANKLIN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, SHERRY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FRANKLIN, SONIA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FRANKLIN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, VERONICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FRANKLIN, VERONICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRANKLIN, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FRANKLIN, WAVERLYNN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. & SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRANKLIN-JACKSON, SHARINESE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FRANKLIN-KNIGHT, PENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANKOSKI, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FRANKS, LEANANI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKS, QUANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANS, ANITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FRANTZ, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANTZ, KAREN | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| FRANTZ, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| FRANULOVICH-MARTIN, TINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FRANZ, CATHERINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FRANZ, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANZEN, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FRANZEN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRASCA, JANINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRASER, LAURA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FRASER, NICHOLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FRASER, NICOLE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| FRASER, NICOLE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| FRASURE, SHAUNA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| FRATANTARO, LUCIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRATANTARO, LUCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAUSTO, BEATRIZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAUSTO, BEATRIZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAUSTO, BEATRIZ | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FRAUSTO, BEATRIZ | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FRAUSTO, BEATRIZ | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FRAUSTO, BEATRIZ | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FRAZEE, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FRAZER PLC | 30 BURTON HILLS BLVD #450 MCMURTRAY P MCMURTRAY, P HOOVER, T FRAZER II NASHVILLE TN 37215 |
| FRAZER, THERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FRAZIER, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, BERTHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRAZIER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, CAROL | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FRAZIER, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRAZIER, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAZIER, HEATHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRAZIER, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| FRAZIER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, KHADIJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, LAVERNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRAZIER, LUANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAZIER, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| FRAZIER, SADIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FRAZIER, SANDRA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| FRAZIER, SANDRA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| FRAZIER, TONIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FRAZIER, TONIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRAZIER, TONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FRAZIER, TONYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRAZIER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAZIER, YOLAND | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FREDELL, SALLY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FREDENBURGH, LEONORA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FREDERIC, SONJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREDERICK, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREDERICK, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FREDERICK, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREDERICK, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREDERICK, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FREDERICK, AMY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FREDERICK, JENNIFER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FREDERICK, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREDERICK, KIMBERLY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FREDERICK, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREDERICK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREDERICK, SHERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREDERICKS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREDERICKS, LINDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| FREDERICKS, ROBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FREDRICK, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FREDRICK, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FREDRICKS, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FREDRICKSON, MELISSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FREDSALL, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FREE, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FREEBURG, SHAUN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREELAND, CHARLOTTE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FREEMAN, ALETHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FREEMAN, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, BENNETTA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| FREEMAN, BENNETTA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| FREEMAN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, BLANCHE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, COLEEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| FREEMAN, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, DONNARAE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FREEMAN, EMERALD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, GLORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FREEMAN, JACQUELYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FREEMAN, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREEMAN, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, KIM | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FREEMAN, KIM | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FREEMAN, KIMBERLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FREEMAN, KIMBERLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FREEMAN, KIMBERLY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FREEMAN, LANEICE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FREEMAN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FREEMAN, LINDA | 75231 |
| FREEMAN, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FREEMAN, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FREEMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREEMAN, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FREEMAN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREEMAN, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREEMAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FREEMAN, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FREEMAN, TERREZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEZE, IRENE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FREGER, VICTORIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FREGER, VICTORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FREGER, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FREIBURGER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREIDA, ANNAMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREIDA, ANNAMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREIDA, ANNAMARIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FREIDA, ANNAMARIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FREIER, CATHERINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FREITAS, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREITAS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREITAS, PHYLLIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FRELIGH, AMY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FRELIX, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FREMOUNT, MICHELLE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FREMOUNT, ROSALYN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRENCH, CLARA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| FRENCH, CYNDEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRENCH, DIANA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. |

| Claim Name | Address Information |
|---|---|
| FRENCH, DIANA | PAUL MN 55101 |
| FRENCH, GENEVA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRENCH, GLENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FRENCH, JEANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRENCH, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRENCH, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRENCH, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRENDO, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRERES, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRERICHS, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREUDENTHAL, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FREW, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FREY, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIAS, GIANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FRICK, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FRICK, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRICK, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRICK, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FRICK, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FRIE, ROSALIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FRIE, ROSALIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRIE, ROSALIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FRIED, SANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRIEDMAN, MADELINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FRIEDRICH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIEDRICH, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIEND, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRIEND, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIEND, DARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FRIEND, DARLENE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FRIEND, DARLENE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FRIEND, GLENNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FRIEND, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| FRIEND, MARLENE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRIGON, MICKEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRISBIE-JONES, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRISBY, PATRICIA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FRISCHOLZ, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FRISCO, CARIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRISSORA, ANNETTE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FRITSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRITZ, DARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRITZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRITZ, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRITZ, TANYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FRIZELL, CHEREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIZELL, MARLENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FROCK, MEGHAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FROELICH, LEONA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FROGGE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRONCHECK, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRONK, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FROST, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FROST, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FROST, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FROST, FU-CHYUNG | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FROST, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FROST, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FROST-PEMBERTON, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FROTHINGHAM, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FROWNFELTER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRUCIANO, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRUGE, ASHLEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FRY, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRY, LAURA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| FRY, LAURA | 14202-3725 |
| FRY, ROXY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FRY, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRYE, CECELIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRYE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRYE, KATHLEEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FRYE, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRYE, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRYE, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRYE-MORAGNE, ANN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 RIDDLE, KRISTOFER S. CHICAGO IL 60602 |
| FRYE-POE, LANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRYER, KIMBERLY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| FRYMIRE, ELIZABETH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FRYREAR, TAMMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FUCHS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUDGE-HITE, FLORENCE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FUECHSEL, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FUEL, LOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUENTES, PATSY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| FUGATE, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUGATE, VONDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FUGATE, VONDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FUGATE, VONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FUGIEL, DEBRA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| FUGLER, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FUHRMAN, MARGARETE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FUJII, KRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FULEP, KAREN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| FULFER, WANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FULGIONE, ELEANOR | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FULK, NANCY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| FULKERSON, CHRISTINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| FULKERSON, ELRINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FULKERSON, ELRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULKERSON, PHOEBE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULLARD, FELISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FULLEM, GEORGIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| FULLEN, RICHARD W | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| FULLER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULLER, DIANNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FULLER, GLORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FULLER, JESSICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FULLER, KARLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FULLER, KATHLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, LILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FULLER, LYNN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FULLER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, OTHELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FULLER, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULLER, ROBIN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FULLER, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FULLER, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FULLER, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FULLER, TAMBRIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FULLER, THRESIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| FULLER, TIPPHANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER-CROUCH, LEAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FULLERTON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLERTON, ESTELITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FULLMORE, MIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| FULMER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULMER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULP, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULTON, ANNIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FULTON, ANNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FULTON, DOLORES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FULTON, HOLLI | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| FULTON, HOLLI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| FULTON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULTON, TARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FULTON, WINIFRED | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FULTZ, DAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUNDERBURK, ANNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FUNDERBURK, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FUNDERBURK, DORA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FUNDERBURKE, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FUNES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUNG, MARY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| FUNT, CAROLINE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| FUOCCO, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUOCCO, CHARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FUOCCO, CHARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FUOCO, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FUOCO, CHARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FUOCO, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUOCO, CHARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FUOCO, CHARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FUOSS, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FUQUA, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FUQUAY, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FUQUAY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FURBY, REVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| FURHMAN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FURIA, MARINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FURLONG, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FURLONG, CRYSTAL | 75231 |
| FURMAN, BETZY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FURNISH, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FURY, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUSARO, CARMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FUSCO, REGINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FUSEK, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUSELIER, KIMBERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FUSELIER, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FUSELLO, KRISTIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FUSON, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FUSON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUSSELL, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUST, CAROL | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| FUST, CAROL | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| FUTADO, MICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FUTCH, LESLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FUTCH, LESLIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FUTCH, LESLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FUTCH, LESLIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FUTCH, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FUTCH, TAMMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FUTERMAN, DIANE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| FUZESSY, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FYHRIE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FYLER, BEVERLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FYOCK, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GAAL, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GABBARD, PENELOPE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GABBERT, ROBIN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GABBERT-ROBERTSON, MARVALEE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| GABBITAS, ERMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GABEL, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GABLE, BRENDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GABLE, ERNESTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GABLE, JADE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABLE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABLER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GABLER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABREE, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GABRIEL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GABRIEL, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GABRIEL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GABRIELE, ALICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GABRIELE, CARMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABRIELE, CARMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GABRIELE, CARMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GABRION, LUCINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GABRISZESKI, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABUTIN, ROSALINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GACCETTA, WANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GADBERRY, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GADD, DONNA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| GADD, DONNA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GADDIE, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GADDY, DENICKA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GADFIELD, MERRY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GADSDEN, MINNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GADSON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GADSON, OCTAVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GADSON, ROSE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| GAETAN, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GAFFEY, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GAFFEY, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GAFFNEY, ALEEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| GAFFNEY, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAFFNEY, KAYLA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GAFFNEY, MYRNA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAFFNEY, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GAFFORD, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GAGE, HATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGE, HAZEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GAGE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGLIANO, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGLIARDI, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GAGLIARDI, ROSALIA AND GAGLIARDI, ENRICO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| GAGLIARDI, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGLIARDI-JEAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAGNE, SUSAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GAGNON, GEORGEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGNON, GEORGEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAGNON, GEORGEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GAIGL, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAIL CHAVIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAIL JOHNSON | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GAINES, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAINES, BESSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GAINES, CATHERINE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GAINES, CELESTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAINES, CLAUDETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAINES, GWENDOLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GAINES, HEATHER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GAINES, LYNN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GAINES, PEARL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GAINES, SHARI | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GAINES-DANIEL, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAINEY, AMANDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GAINEY, JEANETTE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. & SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| GAINEY, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GAIR-LEVIN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAITANOS, PATRICIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GAITER, KAREN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GAIUS, PEGGY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GAJAFSKY, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALADE, DEBORAH | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GALANIS, TEDDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALANTE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALANTI, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GALANTO, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALAT, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GALAT, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GALAT, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GALATI, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALAVIZ, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GALAYDA, EDITH | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GALBIS, ELY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GALBREATH, BETTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GALBREATH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALBRETH, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALDAMEZ, YESENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GALE, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GALEANO, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALES, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALES, LATONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALIAZZI, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALIAZZI, MARIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GALIAZZI, MARIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GALIMORE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALINDO, CLARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GALINDO, NOREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GALINDO, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALL, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GALLAGHER, ANTONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLAGHER, CECELIA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| GALLAGHER, CECELIA | 77024 |
| GALLAGHER, CELIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| GALLAGHER, JANETTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GALLAGHER, MELISSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GALLAGHER, MELISSA J | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GALLAGHER, RACHEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GALLAGHER, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLAGHER, REGINA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GALLAGHER, RUTHANNE RHODES | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GALLAGOS, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLANT, ANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GALLARDO, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLATY, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GALLATY, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLAUGHER, RENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLEGOS, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLEGOS, GINA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GALLEGOS, JACQUELINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GALLEGOS, JOSEFINA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GALLEGOS, KIM | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GALLEGOS, TERESA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GALLEY, MARIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GALLIA, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GALLIMORE, AIMEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GALLINARO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLNITZ, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GALLO, ELIZABETH | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| GALLO, MARIA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GALLO, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GALLOT, CASSANDRA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GALLOW, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLOWAY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLOWAY, LUELLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GALLOWAY, ROXIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLOWAY, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| GALLOWAY, YVONNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLOWAY, YVONNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GALLOWAY, YVONNE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GALLUP, REGINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GALLUP, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GALLUP, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALOVSKI, MIRJANA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GALPIN, JANE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| GALVAN, IRMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GALVEZ, APRIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GALVEZ, NORMA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GAMACHE, REID | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAMAGE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMAUNT, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMAUNT, JOANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GAMAUNT, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMAUNT, JOANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GAMAUNT, JOANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GAMBEL, LYNNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GAMBEL, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMBINO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMBINO, CHRISTINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GAMBINO-PELUSO, ANTONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMBLE, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMBLE, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMBLE, WILLA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GAMBLES, TAMATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMBLIN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GAMBLIN, VERONA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GAMBOA, ADRIANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GAMBOE, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GAMBREL, SUSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMEZ, CRYSTAL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GAMEZ, DANIELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| GAMEZ, DANIELLE | 75231 |
| GAMEZ, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMIERE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GAMMELL, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GANGE, ANNMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANIERE, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANN, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GANN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANN, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GANN, SHERRY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GANN, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANN, SHERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GANN, SHERRY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GANSBERG, JEFFREY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GANSKY-STEVENS, MARY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GANTT, ADRIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GANTT, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANTZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GANZ, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAPAC, SUSAN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| GAPPMAYER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARABEDIAN, ANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GARAFALO, DALE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GARAVAGLIA, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARBER, ELLEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GARBER, MICHELLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARBETT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARBRECHT, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCES, ELOISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCES, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, ADELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARCIA, ANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| GARCIA, ANNETTE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| GARCIA, ANNMARIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GARCIA, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, BERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GARCIA, BLANCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, CARMEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, CAROLA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GARCIA, CHRYSIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARCIA, DEBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARCIA, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GARCIA, DEE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, DEIDRE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GARCIA, DINAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, EDWARD AND LISA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GARCIA, ELIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, ELISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARCIA, ELISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARCIA, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, ELIZABETH | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| GARCIA, ERLINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GARCIA, ERLINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GARCIA, ESTER | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GARCIA, GRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, GUADALUPE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GARCIA, GUADALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, HILDA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| GARCIA, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, JENNY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARCIA, JOLYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| GARCIA, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, JUANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, KIM | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GARCIA, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, KIM | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARCIA, KIM | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GARCIA, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, LAURIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GARCIA, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, LILLIAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARCIA, LILLIAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GARCIA, LILLIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GARCIA, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, LUPE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GARCIA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, MARIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GARCIA, MARIA V | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GARCIA, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARCIA, MERCEDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, MIDIAM | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GARCIA, MINERVA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| GARCIA, NORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, NORMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARCIA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, PERCY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| GARCIA, RALPH | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GARCIA, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GARCIA, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GARCIA, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GARCIA, ROSA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GARCIA, ROSARIO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, SOL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, STEPHANIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GARCIA, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARCIA, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, TAMMY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GARCIA, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GARCIA, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARCIA, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GARCIA, TERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARCIA, TERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARCIA, TERESITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GARCIA, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, VERONICA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GARCIA, VERONICA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GARCIA, YOHANY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GARCIA, ZAIDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARCIA, JENNIFER GARCIA & EST OF HIPOLITO | GARCIA, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GARCIA-FERRY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA-FERRY, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARCIA-FERRY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GARCIA-LUNA, NOLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARDINER, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARDINER, MILDRED | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARDINER, MILDRED | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GARDNER, ANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GARDNER, ANNIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GARDNER, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GARDNER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDNER, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARDNER, DIXIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| GARDNER, DIXIE | 75231 |
| GARDNER, DORIS | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| GARDNER, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARDNER, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDNER, GERTHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARDNER, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARDNER, MELODY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARDNER, MLISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDNER, MLISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARDNER, MLISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARDNER, MLISSA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GARDNER, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARDNER, PEGGY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GARDNER, PENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARDNER, SHEENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARDNER, TRACY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GARDNER, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDNER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDUNO, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARFIELD, EMILEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARFOOT, ELIZABETH | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| GARGALA, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARGES, JENNIE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| GARISON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GARLAND, LADONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GARLAND, PATRICIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GARLAND, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARLAND, SOPHIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GARLINGTON, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARLOCK, YVONNE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GARLOCK, YVONNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| GARMAN, GEORGIA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| GARMON, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARMOND, LATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| GARNER, CHRISTINA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GARNER, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GARNER, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARNER, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNER, JANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARNER, KAREENA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| GARNER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNER, PAULA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GARNER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GARNER, SHERLAND | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| GARNER, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNER, WILMA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GARNES, LISA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GARNETT, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNETT, DORTHEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GARNETT, DORTHEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARONZIK, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARONZIK, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GAROZZO, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GARRARD, KATHY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GARRATT, GAIL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARREN, GLORIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GARRETSON, JANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GARRETSON, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARRETT, CHARLESETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARRETT, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARRETT, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARRETT, FANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARRETT, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARRETT, JUANITA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GARRETT, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| GARRETT, LYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARRETT, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GARRETT, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GARRETT, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GARRETT, PATRICIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GARRETT, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GARRETT, PATRICIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| GARRETT, RACHEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARRETT, RITA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GARRETT, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GARRICK, CHANTEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GARRISON, CATHERINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARRISON, DARCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARRISON, EILEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARRISON, GENEVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| GARRISON, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARRISON, VICKI | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GARRITSON, LORENA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARRITY, KATHRYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARROW, MELISSA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GARSKO, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARTH, MAGGIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| GARVEY, CYNTHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARVIN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARWOOD, DIANE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GARY, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GARY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARZA, ANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GARZA, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARZA, DIANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| GARZA, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARZA, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARZA, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GARZA, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARZA, JANIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GARZA, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARZA, JORGE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GARZA, LILLIAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GARZA, MARIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GARZA, MARJORIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GARZA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GASBARRO, JOANN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GASBARRO, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASCON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASE, CHARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GASE, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASKIN, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASKIN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GASKIN, SHERYL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GASKINS, EMILY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GASKINS, WILMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GASNER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GASPARD, CHERYL | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GASPARD, ETHEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GASPARD, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| GASPER, SALLY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GASPERETTI, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GASSAWAY, EUMEKE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GASSETT, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GASSMANN, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAST, GEERTRUIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAST, GLENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAST, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASTON, LODEAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| GASTON, LODEAL | 75231 |
| GASTON, ORA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GASTON, SONNEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GATANIS, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GATCHELL, GINA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GATES, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GATES, CRYSTAL | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| GATES, DENISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GATES, JESEFINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATES, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATES, SUZANNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| GATES-GREEN, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATHERS, STACEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GATLIFF, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GATLIN, ADAIRE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GATLIN, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATLIN, TYRENA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| GATSON, RONMUNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATTER, ANDREA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| GATTI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATTONE, PEGGY B. AND GATTONE, PETER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GATTSHALL, KELSEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GATTUSO, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GATTUSO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAUDET, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAUDET, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAUDIO, THELMA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GAUER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAUGH, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAUNT, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GAURUDER, JOHNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAUTHIER, CAROLYN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| GAUTHIER, LYNN | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GAUTHIER, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GAUTHIER, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GAUTHIER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| GAUTHIER, SHARON | MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAUTHIER, WENDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GAUTIER, MONA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GAUVIN, VLADY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAVIN, CAMILLE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GAVIN, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAVIN, ROSALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAWLOWSKI, KRISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAWNE, DONNA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| GAY, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAY, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAY, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAYHEART, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAYLE SOUTHARD | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAYLE, CAROL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GAYNES, JULIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GAYTAN, CARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAYZ, NORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAZARD, DAISY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| GEAR, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GEARHART, BEVERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GEARHART, NANCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GEARTY, ANN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| GEARY, JEAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GEARY, JEAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GEARY, JEAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GEARY, JEAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GEARY, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GEBARA, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GEBARD, KATHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GEER, NOLA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GEER, NOLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GEER, NOLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GEER, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| GEFFKE, JACQUELINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEHLKE, REBECCA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GEHRES, GRETCHEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GEHRING, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEHRINGER, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GEHRINGER, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEHRS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEIBIG, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEIER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEIGER, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEIGER, VIKMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEIGER-WALDRON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GEIMER, JULIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEISER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEISSLER, JUDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GELBKE, SHERRY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GELERMAN, ROZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GELLEPIS, KEITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GELLER, NORMAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GELO, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GELSER-WEBB, PEG | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GELTZ, PENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GELZINIS, ELEANOR | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GEMME, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENDREAU, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENET, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENEVA WATTS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENN, SHERI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| GENNINE STEINFORT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| GENOVESE, GABRIELE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GENSTER, EMMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENTHERT, LINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| GENTILE, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENTILE, JOANNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GENTILE, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENTILE, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENTILE, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GENTILE, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GENTILE, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GENTNER, LYDIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GENTRY, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENTRY, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GENTRY, JEANETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GENTRY, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GENTRY, LA CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENTRY, LEASA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GENTRY, MELODEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENTRY, PENNY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GENTRY, PHYLLIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GENTRY, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GENTRY, TINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GENTRY, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEOFFROY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGATOS, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGATOS, JEAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GEORGATOS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEORGATOS, JEAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GEORGATOS, JEAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GEORGE, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GEORGE, ELSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GEORGE, GINA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| GEORGE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGE, JANIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GEORGE, KIM | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GEORGE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET BULLARD, MALLORY C. MONTGOMERY AL 36104 |
| GEORGE, LISA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GEORGE, ROSEANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GEORGE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGE, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GEORGE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGE, SUZANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GEORGE, THEODORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEORGE, THERESA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GEORGE, WENDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GEORGE, WENDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GEORGE, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GEORGE, WILMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GEORGIANA, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GEPHART, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GEPHART, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEPHART, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERALD, FRONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GERALDINO, FLOR | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GERARD, ANNA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GERARD, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERARD, ZELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GERARDA ANI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| GERAUER, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GERBER, DARLA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GERBER, PAMELA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GERBINO, MICHELE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GERBINO, MICHELE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| GERBITZ, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GERDUNG, GEORGETTA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| GERE, ANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GERE, ANNA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GEREMIA, FRANCO AND GEREMIA, PATRICIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GERENA, VERONICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GERENA, VERONICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GERENA, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GERETY, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEREZ, CARMEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GERG, LOIS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GERG, LOIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GERHART, DEBORAH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GERMANN, HELANIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GERMANO, TRAVEY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GERMANY, GAYLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERMANY, GAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GERMANY, GAYLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GERMANY, GAYLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GERMOND, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERRARD, JEAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GERRARD-KOENIG, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GERREN, TIFFANY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GERREN, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERRISH, ANMBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERRISH, ANMBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GERRISH, ANMBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GERRISH, ANMBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GERSHENFELD, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GERSIN, SHERRI | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GERVAIS, SALLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GERWIN, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GERYCH, KRISTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GESCHWIND, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GESUALDO, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GESUALDO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GETCHELL, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GETCHELL, SUSAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GETER, REBECCA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GETHERS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GETTY, DEENA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GETTY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GETZ, MARYANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GETZ, MARYANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GEURIN, FAY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GEURIN, FAY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GEUS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEYER, LINDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEYER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEYER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEYER, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GEYER, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GHAFARY, MARYAM | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GHAFFAR-TEHRANI, SARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GHALAMKAR, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GHANOUM, FERYAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GHERE, JULIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| GHETIA, ARUNA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GHOLSON, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GHOLSTON, ALTHEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GHORMLEY, KERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIAMBRONE, LISA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| GIAMPAPA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIAMPIETRO, JO | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GIAMPIETRO, JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIANCURSIO, JULIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIANCURSIO, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GIANFRANCESCO, PIPER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIANGRECO, TERI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GIANNA, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GIANNA, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIANNECCHINI, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIANNETTINO, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIANNINI, ELIZABETH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GIANNINI, KATHY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GIANNONE, MARIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GIANNONE, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIANNOTTI, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIANNOTTI, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIAQUINTO, JULIANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GIARD, DENISE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GIARDELLO, MICHELE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GIBAS, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBAS, MARJORIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GIBAS, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBAS, MARJORIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBAS, MARJORIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIBBONS, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBBONS, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GIBBONS, HOLLY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GIBBONS, IRMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GIBBONS, IRMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GIBBONS, IRMA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GIBBONS, IRMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GIBBONS, IRMA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GIBBS, AGNES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIBBS, ANNA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GIBBS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBBS, GOLDIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| GIBBS, KENDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBBS, KENDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBBS, KENDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIBBS, KIMBERLY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GIBBS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBBS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBBS, SHEREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBBS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBBS, SIMON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GIBBS, SOUJERNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GIBER, SHARON | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GIBLIN, ANNE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GIBLIN, EMMYLN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GIBSON, ACCRISISUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIBSON, ALICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GIBSON, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, BERNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, DEVIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIBSON, DEVIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, DEVIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, DEVIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBSON, DEVIN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GIBSON, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GIBSON, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GIBSON, ERNESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, GINGER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GIBSON, HELEENA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GIBSON, HELEENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, HELEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, HELEENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBSON, HELEENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| GIBSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GIBSON, KIMBERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIBSON, LATONJA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GIBSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIBSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, RHYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GIBSON-HERRON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON-PACK, ALECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON-PACK, ALECIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GIBSON-PACK, ALECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON-PACK, ALECIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBSON-PACK, ALECIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIBSON-STARKS, LAWANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIDCUMB, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIDEON, JESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIDICH, DENISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GIDLEY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIDLEY, SHANNON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIESEKE, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GIESSERT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIFFEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIFFERSON, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GIFFIN, JANICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GIFFORD, ALISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GIFFORD, MONICA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| GIFFORD, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIFFORD, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GIFT, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIGUERE, VALERIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GIL, ANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIL, BECKY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| GIL, BECKY | ORANGE VA 02296 |
| GILBERT, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILBERT, CARMEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILBERT, CAROL | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GILBERT, CAROLINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. & SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GILBERT, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILBERT, DEBRA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GILBERT, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GILBERT, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERT, GERALDINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GILBERT, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GILBERT, KIMBERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GILBERT, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERT, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GILBERT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERT, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILBERT, ROBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GILBERT, SUKANTHI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GILBERT, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERT, TOMIEKA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GILBERT, TOMIEKA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GILBERT, TOMIEKA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GILBERT, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERTO, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILBERTSON, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBRIDE, ELLYN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| GILCHRIST, BETHANESE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILCHRIST, PENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILCHRIST, REGINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILDHARRY, LILOUTIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILDNER, BODIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|------------|---------------------|
| GILES, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GILES, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILES, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILES, HENRIETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILES, IMONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILES, RUTH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GILES, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILES, RUTH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GILES, RUTH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GILES, SUSAN | GOLOMB & HONIK, P.C. GOLOMB, RICHARD M. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILES, VALERIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GILES, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILES-GAGNE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILHAUS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILKISON, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILL, ELAINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GILL, ELAINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GILL, HEIDI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GILL, MARECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILL, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GILL, SANDRA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GILL, SHARON | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GILL, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILL, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLESPIE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLESPIE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILLESPIE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILLESPIE, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILLESPIE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILLETT, LAFETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILLETTE, JANEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIAM, DOTTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIAM, DOTTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILLIAM, JANICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| GILLIAND, SONIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GILLIE, SUSAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| GILLIES, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GILLILAND, ALTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILLILAND, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLINGHAM, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLINGS-SUAZO, TIYANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIS, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIS, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLISPIE, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILLISS, PAULA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GILLISS, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GILMAN, RITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GILMAN, RITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GILMORE, ANIKA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GILMORE, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILMORE, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GILMORE, CYNTHIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GILMORE, JAWANIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILMORE, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILPIN, LAVITA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILROY, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GILROY, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GILROY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GILTNER, BERDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILYARD, THELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILZEAN, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GINDI, MERVAT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GINET, CIERA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GINN, CINDY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GINOBILE, THERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GINSBURG, TINA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| GINSBURG, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ZINNS, |

| Claim Name | Address Information |
|---|---|
| GINSBURG, TINA | SHARON MONTGOMERY AL 36104 |
| GINSBURG, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIORDANO, ESTELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIORDANO, LESLIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GIORDANO, ROSEMARIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GIORDANO, ROSEMARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIORLANDO, MARIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GIOVANNI, ANGELICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIPSON, MADALYNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GIPSON, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIPSON, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIPSON, REGINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIPSON, REGINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIRADO, LETICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIRADO, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIRARD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIRARDI & KEESE | 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GIRASUOLO, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GIROUX, PEGGY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GIRTON, MELISSA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GIRTON, MELISSA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GIRTON, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GIRTON, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GISELA MANLEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| GIST, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GIST, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GIST-MCLAURIN, ROBIN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GISTESUND, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GITANA STEINS | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GITTENS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIULIANO, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIULIANO, ROSETTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| GIUSTI, ELEANOR | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GIVEN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIVEN, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIVEN, KATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIVEN, KATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIVENS, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIVENS, DENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIVENS, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GJELOSHAJ, DRITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GLABERMAN, DEBORAH | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| GLADDEN, RHUDIEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GLADMAN, DIANE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| GLADSON, SHARON | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| GLADSTONE, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLADSTONE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLADYS VAN DYKE | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GLADYS VAN DYKE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GLANCY, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLANTON, VERBENA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GLANZ, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLANZ, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GLANZ, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLANZ, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GLANZ, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GLASER, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GLASER, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GLASER, MARILYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLASER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLASGOW, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GLASNAPP, LORI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GLASS, ANGELA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GLASS, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLASS, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| GLASS, JUDITH | 75231 |
| GLASS, RACHEL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GLASS, WILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLASSCOCK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLASSER, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GLASSO, MACHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLASSON, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GLASSON, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLASSTANG, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLASSTANG, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLASSTANG, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GLASSTANG, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GLATZLE, ERIC | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GLAUNER, KRISTA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GLAVA, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLAZE, PATRICIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GLAZER, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLAZIER, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GLEASON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLEASON, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLEASON, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLEASON, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLEASON, MELYNDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GLEBA, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLEISSNER, KATHLEEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GLENDA, ELY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GLENN, ALFREDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLENN, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLENN, KAREN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GLENN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLENN, SUE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GLENN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLESS-GREEN, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLESSNER, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GLICK, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLIDEWELL, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLISSON, LILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLORIA BURTON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLORIA LOLLIS | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GLORIA LOLLIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GLORIA ROMERO | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| GLORIA TRASK | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J., & SEGAL, S. 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GLOVER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLOVER, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GLOVER, DIXIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GLOVER, LESLIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GLOVER, MALINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GLOVER, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GLOVER, NICCI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GLOVER, SHEILA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GLOVER, VIOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLOVER, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLOYN, GARY & GLOYN, NORMAN | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GLUCK, ERICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GLUCK, ERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLYNN, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GLYNN, PATRICIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GLYNN, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GNACINSKI, LEOLA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GNIAS, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GNIEWEK, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GNIEWEK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOAD, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOALEY, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| GOALEY, DAWN | STREET, SUITE PENSACOLA FL 32502 |
| GOATEE, ZARAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOBBEL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOBERT, ISSABELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOBLE, MAGGIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GOBLE, ROCHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GOBLE, SUSAN | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GOCHENAUR, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODBEE, NANCY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GODBEE, NANCY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GODDARD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODFREY, CONSTANCE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GODFREY, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODFREY, JOELLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GODFREY, KATHY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GODFREY, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODICH, TERESA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GODIN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODIN, VANESSA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| GODINEZ, MARISSA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GODLEWSKI, PHYLISS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GODSCHALL, MICHELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODSO, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GODSON, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODSY, VICKY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GODSY, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODWIN, FRANKIETTIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GODWIN, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GODWIN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODWIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODWIN, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GODWIN, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| GODWIN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOEB, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOEHRING, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOELZ, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOENS, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOENS, AMY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOENS, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOENS, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOENS, AMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GOERTZ, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOESSLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOETTSCH, DARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOETZE, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOETZE, WENDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOFF, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOFFINET, TERRY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOFORTH, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOFORTH, IRENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOINES, CASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOINES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOINES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOINES, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOINES, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GOINGS, MARILOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOINGS, MARILOU | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOINGS, MARILOU | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GOINS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOINS, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOINS, MAGGIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| GOINS, MARICA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GOINS-TISDALE, LATOUSYA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GOLA, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLD, ELENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOLD, ELISSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GOLDABER, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| GOLDABER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDBERG, ELLEN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| GOLDBERG, SANDRA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| GOLDBERG, SANDRA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| GOLDBERG, TAFFINEY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GOLDEN, ARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GOLDEN, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GOLDEN, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOLDEN, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLDEN, HELEN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| GOLDEN, JOHELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDEN, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLDEN, MICHEAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDEN, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLDEN, ROSEMARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOLDENBROOK, VALORIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOLDER, KARLETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLDESKI, CARLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GOLDFARB, STANLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GOLDMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDMAN, SHANECA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOLDSBOROUGH, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLDSMITH, ELAINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GOLDSMITH, ELAINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLDSMITH, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOLDSMITH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDSTEIN, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GOLDSTEIN, BELINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GOLDSTEIN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDSTEIN, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLDSTEIN, LORRAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOLDSTEIN, LORRAINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GOLDSTEIN, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLDSTON, DOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLIGHTLY, JEAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOLLEDGE, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLLENBUSCH, DELLA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLOMB & HONIK, PC | 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GOLOMBEK, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLOSEWSKI, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GOLSON, MARYANN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GOLSTON, MARQUETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLYSKI, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GOMAN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOMES, ALTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOMES, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOMES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMES, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GOMES, VICTORIA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| GOMEZ, AMANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GOMEZ, ANGELITA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GOMEZ, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, DENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOMEZ, ELAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GOMEZ, EMILY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GOMEZ, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, ESTELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOMEZ, GLORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GOMEZ, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GOMEZ, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GOMEZ, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOMEZ, JOANN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| GOMEZ, JOANN | LOUIS MO 63119 |
| GOMEZ, LIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOMEZ, LOUISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GOMEZ, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, PORSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOMEZ, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, SOCORRO | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOMEZ, SOCORRO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOMEZ, TINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOMEZ, VALERIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GOMEZ, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONDOLY, REGINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GONSALVES, CHARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GONSALVES, GEORGIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONSALVES, GEORGIANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONSALVES, GEORGIANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GONSALVES, GEORGIANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GONXHE, KIMBERLY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| GONXHE, KIMBERLY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| GONZALEA, KRISTI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GONZALEA, KRISTI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GONZALEA, KRISTI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GONZALES, ANGIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GONZALES, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GONZALES, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GONZALES, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALES, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, CARMEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GONZALES, CARMEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GONZALES, CHRISTINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GONZALES, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALES, DONNA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GONZALES, EILEEN | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, ERIKA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GONZALES, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, JAMIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GONZALES, JAMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GONZALES, JAMIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GONZALES, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALES, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, JAMIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GONZALES, JAMIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GONZALES, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, MARYJANE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| GONZALES, OLIVIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GONZALES, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, SIRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, ANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, ANGELA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GONZALEZ, ANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GONZALEZ, BLANCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALEZ, CARMEN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| GONZALEZ, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GONZALEZ, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GONZALEZ, CHRISTINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GONZALEZ, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, FLORENTINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GONZALEZ, HASSEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GONZALEZ, IRMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GONZALEZ, ISABEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GONZALEZ, JENNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, JUANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GONZALEZ, JUANITA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GONZALEZ, KARLA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GONZALEZ, LUCILLE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| GONZALEZ, MARCY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GONZALEZ, MARIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GONZALEZ, MARIA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| GONZALEZ, MARIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GONZALEZ, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GONZALEZ, MARIA & EST OF MIGUEL GARCIA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GONZALEZ, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GONZALEZ, MAYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GONZALEZ, RACHAEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GONZALEZ, RHONDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GONZALEZ, RUTH | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| GONZALEZ, SAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GONZALEZ, SANJUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALEZ, TABITHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GONZALEZ, UTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALEZ, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GONZALEZ, VIVIENEE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GONZALEZ, VIVIENEE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE, ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| GONZALEZ, VIVIENNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GONZALEZ-SED, OLGA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| GONZALO, IRIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOOCEY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOOD, CASSAUNDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOOD, ELIZABETH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODALE, KRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, DIANA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| GOODE, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, ROXANNE | DRISCOLL FIRM, P.C. JOHNSON, PAUL W. 211 N. BROADWAY, STE. 2440 ST. LOUIS MO 63102 |
| GOODE, SHANNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GOODE, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, WENDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOODE, WENDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GOODEMOTE-MOGOR, ELIZABETH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GOODEMOTE-MOGOR, ELIZABETH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GOODEMOTE-MOGOR, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOODEN, ANNIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| GOODEN, CATHERINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOODEN, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODEN, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOODEN, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GOODEN, CHANTELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GOODEN, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODEN, JOAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOODEN, KIM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| GOODEN, NAOMI | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| GOODEN, VIVIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOODFACE, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODIN, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOODIN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODIN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODIN, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOODIN, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GOODIN-VASQUEZ, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GOODING, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODMAN, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODMAN, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GOODMAN, CATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOODMAN, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| GOODMAN, KRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOODMAN, LILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GOODMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODMAN, MERRYAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODMAN, MOLLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GOODMAN, MOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODMAN, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GOODMAN, RHODA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| GOODMAN, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GOODRICH, ALICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOODRICH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODRICH, MEREDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOODRICH, RUBY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GOODRICH, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODRICH, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GOODRUM, EVELYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOODS, EMILY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODS, LOLITA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GOODSELL, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GOODSON, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GOODSON, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODSON, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODWIN, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GOODWIN, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODWIN, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODWIN, RUTH | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| GOODWIN, SHEILA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| GOODWIN, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOODY, MISTI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOODY, MISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GOODYEAR, CAMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GOODYKOONTZ, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOOGE, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GOOLSBY, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOOSBY, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOOSIC, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GORDAN, ELAINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GORDEN, JODY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GORDEN, JODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDEN, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, ANGELIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GORDON, ANTIONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GORDON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORDON, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GORDON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GORDON, BETSY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GORDON, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, CANDACE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GORDON, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, CATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GORDON, CECILE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GORDON, CHARLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, CHERYL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GORDON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, DONESHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GORDON, ELIZABETH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GORDON, FLORIDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GORDON, FREYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, FREYA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GORDON, FREYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GORDON, FREYA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORDON, FREYA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GORDON, FREYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| GORDON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, JEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORDON, JEANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GORDON, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GORDON, KAREN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GORDON, LIZZA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GORDON, LUINDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GORDON, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, MILDRED | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GORDON, NIKOLINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, NIKOLINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORDON, NIKOLINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GORDON, REBECCA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GORDON, ROSA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GORDON, ROSA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GORDON, ROSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GORDON, VELDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GORDON-HERNANDEZ, JODY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GORDON-MONSOUR, CHERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON-OZGUL, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GORDON-OZGUL, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GORDON-OZGUL, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GORDON-OZGUL, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GORDY, ILDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GORE, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GORE, LAWANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORE, WILLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOREE, LESHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GORGES, CHERYL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GORGONA, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GORHAM, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN ST, TODD MATHEWS, EVAN BUXNER, MEGAN ARVOLA, SARA SALGER EDWARDSVILLE IL 62025 |
| GORING, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GORKA-DUDEK, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORKIN, MARJORIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GORLINSKI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORMAN, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORMAN, DONNA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GORMAN, JEAN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| GORNEAU, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORNY, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORRELL, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORRELL, SAMANTHA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GORSKI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORSKY, DEBRA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GORTAREZ, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORTAREZ, RACHEL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GORTAREZ, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORTAREZ, RACHEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORTAREZ, RACHEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GORZ, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORZEGNO, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOSHE, RONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOSMAN, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOSS, CARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK 5473 BLAIR ROAD DALLAS TX 75231 |
| GOSS, LEAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOSS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOSSARD, TERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GOSSARD, TERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GOSSARD, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOSSETT, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOTCH, ELEANOR | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GOTHARD, TAMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOTTHARD, PATRICIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GOTTLIEB, DORA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GOTTLIEB, GAIL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| GOTZLER, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOUCH, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOUCHER, NANCY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| GOUDEAU, RETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOUDY, JANET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GOUDY, RUBY | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| GOUGH, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOULD, DALPHINA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| GOULD, DALPHINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GOULD, TAYLOR | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| GOUR, TIFFINY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOUR, TIFFINY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOURDINE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOURLEY, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOUVEIA, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOVEIA, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOWDY, JEANNINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOWDY, JEANNINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOWER, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOWING, SUSAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOWTON, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOYER, LISA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GOYRIENA, OLGA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GRABOWSKI, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GRACE, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GRACE, KAY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRACE, MADELINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GRACE, MERI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRACE, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRACE, ROBYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRACE, ROBYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRADDY, SHARON | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GRADY, JACQUELYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GRADY, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GRAENING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAESER, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAEWIN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAF, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAF, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAF-SPIEGEL, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRAFMYER, NIMNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAFT, DIANE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GRAFTON, MANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAH, KAREN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| GRAHAM, ANGELIQUE | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GRAHAM, BERNICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAHAM, BILLIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GRAHAM, CAROLINE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. – KELLY, JOHN P – 40 ETHEL ROAD EDISON NJ 08817 |
| GRAHAM, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAHAM, CARRIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GRAHAM, CHRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GRAHAM, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, DENISE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GRAHAM, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAHAM, ELIZABETH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GRAHAM, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAHAM, GAYLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GRAHAM, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, GAYLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRAHAM, GAYLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRAHAM, GAYLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRAHAM, GINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GRAHAM, GLORIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GRAHAM, GLORIA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GRAHAM, GRACE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, HATTIE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GRAHAM, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAHAM, JOY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GRAHAM, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAHAM, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRAHAM, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRAHAM, LATOYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAHAM, LIKEESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, LINDA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GRAHAM, LINDSEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRAHAM, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAHAM, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRAHAM, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, MEAGAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAHAM, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAHAM, ROSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAHAM, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAHAM, SALLY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GRAHAM, SEPTEMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAHAM, SHANDELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAHAM, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM-CONOVER, CARLYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GRAHAM-MATTHEWS, MARGARET | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| GRAHAM-MATTHEWS, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRALEWSKI, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRALEY, KATHY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GRAME, MICHELINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRAMENZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAMLICH, LANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| GRAMLICH, LANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAMLING, JOANNA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GRAMUGLIA, CARMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAMUGLIA, CARMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAMUGLIA, CARMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRAMUGLIA, CARMELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GRANADO, ELIDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GRANADOS, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANBERRY, BOBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANCHI, MARSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GRANDE, LISA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GRANDE, REBECCA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GRANDERSON, WILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRANGER, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRANGER, SUZY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRANGER-WRIGHT, DEBRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRANIERI, JANET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GRANIERI, JANET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GRANNAN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANNIS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANNON, LEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRANT, CHERALYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRANT, DARLEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRANT, DOROTHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GRANT, DORTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT, ELLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRANT, FELICE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GRANT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANT, JEANETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GRANT, JEANETTE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| GRANT, JEANETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GRANT, JEANETTE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GRANT, JEANETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRANT, JEANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRANT, JO | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GRANT, JOAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GRANT, KATHERINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| GRANT, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| GRANT, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT, MERCEDES | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GRANT, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRANT, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GRANT, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANT, RENEE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GRANT, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRANT, RENEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRANT, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANT, ROBIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GRANT, ROBIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GRANT, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRANT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANT, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| GRANT, SHIRLEY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GRANT, TERESA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| GRANT-HATHAWAY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT-RICHBERG, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANUM, ANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRASCH, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRASCH, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRASMAN, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GRATER, BENAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAVELINE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAVELLE, LORI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRAVELY, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRAVELY, VIVIAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAVER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAVES, ANITA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAVES, BRIDGET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRAVES, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAVES, CHRISTINE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GRAVES, ELISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRAVES, KRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAVES, KRISTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAVES, LESLEE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRAVES, LORNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAVES, NORMA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRAVES, ROBYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAVES, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAVES, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAVES, TURESSER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GRAVITT-EVANS, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRAVLEY, MARTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAWBADGER, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRAY, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, ANGELA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRAY, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, BRIDGET | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRAY, DARLENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GRAY, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAY, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GRAY, DINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAY, DONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, EARNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRAY, ELMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRAY, GAIL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GRAY, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAY, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAY, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, JACQULIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAY, JUANITA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GRAY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, KATHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GRAY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, KIM | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| GRAY, LEGGERD | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GRAY, LOIS | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| GRAY, LORENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, LYNSHINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| GRAY, LYNSHINA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| GRAY, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, MARSHA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GRAY, MARTHA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GRAY, MARTHA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GRAY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAY, PATRICE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GRAY, PATRICIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GRAY, PHYLISS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAY, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAY, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, SHELBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| GRAY, SHELBY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAY, SHERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAY, SHERRY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRAY, SUSAN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| GRAY, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRAY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, VIRGIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GRAY, YOLANDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, YOLANDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GRAYS, ARZETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAYS, ELLA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| GRAYS, NORMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GRAYS, NORMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GRAYSON, BEVERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GRAYSON, FREDDIE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| GRAYSON, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAYSON, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAYSON, REBECCA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| GRAYSON, REBECCA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GRAZES, ALADREA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| GRAZULIS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRAZULIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREANEY, EILEEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GREANY, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREATHOUSE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREAVES, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREAVES, SHERRYLEE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GRECO, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRECO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRECO, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GREDZICKI, BARBARA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GREEAR, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREELEY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| GREELEY, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREELEY, PAULA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GREEN, ALETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, ALETA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GREEN, ALETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, ALETA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GREEN, ALETA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GREEN, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, ALICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREEN, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, ASHLEY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| GREEN, BETSY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GREEN, BETSY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREEN, BETTY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GREEN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GREEN, CAROL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GREEN, CATHERINE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREEN, CHRIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GREEN, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, CONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GREEN, DARLENE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GREEN, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREEN, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREEN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GREEN, DORI-ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, DORIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREEN, EDNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GREEN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GREEN, EMILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, GERTRUDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, GWENDOLYN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREEN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREEN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, JAYME | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, JENNIFER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GREEN, JUDITH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GREEN, KELLY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GREEN, KIM | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GREEN, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREEN, LEESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREEN, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| GREEN, LINDA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| GREEN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, LISA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GREEN, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREEN, LORRAINE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GREEN, MARIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREEN, MARTHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GREEN, MARY LOU | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREEN, MIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, SANDRA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREEN, SHIRLEY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GREEN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, TERRI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, TYRONZA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GREEN, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GREEN-HINES, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN-HINES, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN-HINES, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GREEN-HINES, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GREEN-KNOX, VIVIAN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GREEN-NEWMAN, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN-NEWMAN, CARMEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GREEN-NEWMAN, CARMEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GREENBAUM, MYRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREENBAUM, MYRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENBERG, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GREENBERG, GAIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREENBERG, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENBERG, JUDITH | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| GREENBERG, MARISSA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| GREENBERG, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENBERGER, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENBERGER, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREENE, AMANDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GREENE, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENE, ANN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| GREENE, APRIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREENE, CYNTHIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GREENE, HELEN | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| GREENE, INA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, JANE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GREENE, JANE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENE, JANE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENE, JANE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GREENE, JANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREENE, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GREENE, MARGERY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREENE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, PAMELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GREENE, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GREENE, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENE, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREENE, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GREENE, PATRICIA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREENE, REBECCA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GREENE, REGENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, SAUNDRA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GREENE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENE, STACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, TAMARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GREENE, TAMARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENE, TAMARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREENE, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENFIELD, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENFIELD, LILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENFIELD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENFIELD, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENHALGH, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENLAND, SHELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENLAW, TECUMSEH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GREENLEAF, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENLICK, LUELLEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GREENSTEIN, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GREENWALD, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENWALD, MARGARET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GREENWALD, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENWALD, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GREENWALD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENWALD-HILL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENWELL, KATHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GREENWOOD, BUNNIA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GREENWOOD, DONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENWOOD, GOFFAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GREENWOOD, JULIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GREENWOOD, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENWOOD, SUSAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GREER, FAITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GREER, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GREER, LAJOHNNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREER, LATISIA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| GREER, LATISIA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| GREER, LSTISIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GREER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GREER, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREER, TRACEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GREER, WILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREGA, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GREGA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREGG, EDITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREGG, EDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREGGS-LETT, CARRIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GREGORY, BRENDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, CACILIA | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, CLAUDIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GREGORY, GLORIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GREGORY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREGORY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GREGORY, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GREGORY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GREGORY, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, LOU | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREGORY, MARY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREGORY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, SHAUNIEA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GREGORY, SONNA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| GREGORY, SONNA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| GREGORY, SUNDI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREGORY, TAMMY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GREGORY, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, TERRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREGORY, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY-BILOTTA, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREHAN, LYNDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GREINER, MARLIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREITZER, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRELL, MIRIAM | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GRENDELL, VICTORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRENIER, CECILE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRENIER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRENIER, RACHEL | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| GRENZOW, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GRESHAM, DONNA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| GRESHAM, JOYCE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRESHAM, LAUNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GRESHAM, MARY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRESHAM, NICOLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRESHAM, REBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRESKI, BARBARA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GRESS, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRESSETT, BOBBIE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| GRETCHEN, DILLON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREVE, SHEILA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| GREVE, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREWAL, KAMALJIT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREWE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREY, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GREY, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREY, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREZIK, BETTY HAMPTON | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| GRGUROVICH, KOSA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GRIDER, BETTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GRIDLEY, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIEBEL, LYNNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIEBEL, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIEBEL, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIEGO, DOLORES | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GRIEGO, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIER, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIER, REGINA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GRIER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIER, VYVEKA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRIFFEE, CHRISTY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GRIFFETH, MANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFEY, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, BARBARA REITZELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFIN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| GRIFFIN, CARRESAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, DEMETRICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRIFFIN, GERALDINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GRIFFIN, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIFFIN, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, GLADYS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GRIFFIN, HELENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GRIFFIN, INGRID | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GRIFFIN, JANET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GRIFFIN, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, JOYCE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GRIFFIN, JOYCE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRIFFIN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, KAREN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GRIFFIN, KELLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GRIFFIN, KELLY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GRIFFIN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| GRIFFIN, MANDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRIFFIN, MARI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GRIFFIN, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIFFIN, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFIN, MELODY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRIFFIN, NADINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, PATTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, PEARLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GRIFFIN, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRIFFIN, SHEILA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| GRIFFIN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFIN, TONDRAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, TRACEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRIFFIS, CATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRIFFITH, ANGELA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| GRIFFITH, ANGELA | PA 19102 |
| GRIFFITH, DIANA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GRIFFITH, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFITH, JULIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIFFITH, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFITH, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFITH, JULIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRIFFITH, JULIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GRIFFITH, LAFRANCIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFITH, MARGARET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRIFFITH, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GRIFFITH, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GRIFFITH, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFITH, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GRIFFITH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFITHS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFITHS, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFON, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIGG, GLORIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GRIGGS, KRISTEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GRIGGS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIGGS, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIGNON, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIGSBY, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIGSBY, CHARLOTTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRIJALVA, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIJALVA, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIJALVA, LAUREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRIJALVA, LAUREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GRIJALVA, LAUREN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| GRILLO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRILLO, DEBRAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIM, VIVAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRIMALDI, VIRGINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIMALDI, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMALDO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| GRIMBERG, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIMES, BEVERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GRIMES, CAMILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMES, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIMES, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIMES, SHARI | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GRIMES, SHARON BENNETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIMES, YVETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIMM, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMM, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMM, ELAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GRIMM, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMM, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRIMM, PATSY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRIMM, TERRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GRIMM, THERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRIMMETT, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMSLEY, ANGELIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIMSLEY, ANGELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMSLEY, SHERRY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| GRIMSLEY, SHERRY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| GRIMSTAD, TAMARA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| GRINDLE, KRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRINNELL, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRINTER, LEAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIPPANDO, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRISHAM, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRISIUS, RAE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRISMORE, LUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRISSOM, ALICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GRISSOM, JUDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., |

| Claim Name | Address Information |
|---|---|
| GRISSOM, JUDY | SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GRISSOM, WILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRITTON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIZONT, POLINA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| GRIZZLE, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GROCE, JULIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GRODEM, ROBIN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GROEGER, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GROETSCH, HEATHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GROFF, ELMAS | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GROFF, KAREN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GROFF, SANYETTA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GROLER, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROMADZKI, LEE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GROMADZKI, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROMASKI, CAROL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GRONDAHL, LUCY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GRONE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRONEK, ROBYN | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| GRONER, TERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROOME, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROOME, SHARON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GROOME, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROOME, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GROOME, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GROOMS, EMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GROOMS, SHERIAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GROOMS, SHURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROOMS, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROOVER, PENNY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GROSCH, NAOMI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GROSE, KAYLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GROSE, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| GROSE, PATRICIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| GROSECLOSE, DENAY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GROSS, ABBE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GROSS, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GROSS, BETTY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROSS, JEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROSS, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, LYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GROSS, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GROSS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROSS, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, TONI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| GROSS, TONI | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| GROSS, VICTORIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GROSSETT, CASTEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROSSHAUSER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSSMAN, HELENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GROSVENOR, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROTE, LINDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| GROTH, DAWN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GROVE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROVE, LAKITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROVE, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROVER, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROVES, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GROVES, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROVES, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GROVES, LORI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| GROWE, VIOLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUALY-MALDONADO, LARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRUALY-MALDONADO, LARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUALY-MALDONADO, LARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRUALY-MALDONADO, LARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRUBA, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUBB, JEAN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GRUBB, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUBE, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRUBER, GRACIELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRUBER, KRISTY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GRUBER, MARJORIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| GRUBS, CLEONE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRUNDEN, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRUNDEN, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUNWELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRUSH, DEBRA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GRUVER, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRUZINSKI, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRYCUK, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRYWALSKY, ANITA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GRZYB, HEATHER | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GRZYBEK, JUDITH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GU, XIAO X | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GUADALUPE, MARIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| GUAJARDO, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUALTIERI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUARD, LOUISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUARD, LOUISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUARD, LOUISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GUARD, LOUISA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GUARDADO, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUARDADO, SHELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUARINO, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUARINO-RIVERA, VICTORIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GUARINO-RIVERA, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GUBECKA, ALAINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUBITZ, LADONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| GUBITZ, LADONNA | EMILY FAIRFAX VA 22031 |
| GUBITZ, LADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUCCIARDO, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUDAS, JEAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GUDAS, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GUDZ, PATRICIA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| GUERNSEY, BEVERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GUERNSEY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUERRA, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRA, CARMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRA, CLAUDIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GUERRA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRA, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GUERRA, SHERRI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GUERRA-SAMUEL, MAYDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRERO, ALICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GUERRERO, HAZEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GUERRERO, JUANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUERRERO, KATHELINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GUERRERO, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRERO, LESLAY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GUERRERO, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUERRERO, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRERO, PETRA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GUERRERO, RAMONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUERRERO, TERRI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GUESNIER, HILLARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUESS, JOAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GUEST, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUEVARA, SARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUGLIOTTI, LOUISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUIDEN, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUIDI, MARILYNN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GUIDRY, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUIDRY, KEISHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUIDRY, KEISHAWN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| GUIDRY, RITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GUIDRY, RITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GUILD, GREGORY AND NANCY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| GUILDS, CANDICE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| GUILIANO, NOREEN | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| GUILLAUME, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUILLAUME, CHRISTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GUILLAUME, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUILLAUME, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GUILLAUME, CHRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GUILLEN, ELIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUILLIAME, VIANELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUILLORY, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUILLORY, JUANITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUILLORY, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUILLORY, SHANIQUA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUILLOT, BETTIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GUILLOT, LINDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GUILLOT, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUINN, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GUINN, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUINN, CLARE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUINN, LINDA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| GUINN, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GUINN, RUBY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GUINN, SELENA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GUISE, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GUISTI, ROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GUITIERREZ, MARYBETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUITY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUITY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GUITY, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GUITY, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GUKASYAN, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GULICH, BROOK | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GULKHANDIA, SUDHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GULKIS, ARLENE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| GULLETT, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GULLETTE, VERNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GULLEY, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GULLEY, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GULLEY, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GULLIFORD, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GULLMAN, ELIZABETH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GUMINSKI, ALICE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GUMM, BRENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUMM, DIANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GUMM, LANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUMPERT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUNBY, TERESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GUNDBERG, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUNDO, KARRIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GUNN, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUNNELS, STEFANIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GUNTER, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| GUNTER, KAREN | DRISCOLL FIRM, P.C. JOHNSON, PAUL W. 211 N. BROADWAY, STE. 2440 ST. LOUIS MO 63102 |
| GUNTER, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GUNTER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUNTER, TANYA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GUNTER, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUNTER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUNTHER, MAIDA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |

| Claim Name | Address Information |
|---|---|
| GUPTILL, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GUPTON-BEARD, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GURAL, MAUREEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GURGA, CAROL | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GURGANIOUS-STANLEY, WENDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GURGANUS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GURGANUS, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GURGANUS, MARILYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GURGANUS, MARILYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GURLEY, EARLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GURLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GURROLA, MARGARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GURULE, ILEEA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GUSE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUST, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUSTA, PRISCILLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GUSTAFSON, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUSTAFSON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUSTAFSON, PAULETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUSTAFSON, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GUSTAFSON, SHARON; WHITNEY; JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GUSTAVSON, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GUSTIN, ANGELA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| GUSTMAN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUTHEIL, DENISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUTHRIE, BETTY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GUTHRIE, LORI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GUTHRIE, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GUTIERREZ, ANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GUTIERREZ, ANGELA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| GUTIERREZ, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUTIERREZ, JESSICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUTIERREZ, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUTIERREZ, LUCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUTIERREZ, MARGARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUTIERREZ, NELDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, RINA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GUTIERREZ, ROSLINDA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GUTIERREZ, YOLANDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GUTIERREZ-CARRABALLO, GLORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUTMAN, ANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GUTMAN, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUTOWIECZ, NATALIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GUTSHALL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUTTILLA, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUY, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUY, JONIQUE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| GUY, KAREN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GUY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUY, SHIRLEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GUY, TRESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUYER, EVA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GUYETTE, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUYNES, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUYNES, LOIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GUYNES, LOIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GUYON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUZMAN, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GUZMAN, CHRISTINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUZMAN, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUZMAN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUZMAN, LILLIAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GUZMAN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUZMAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUZY, JADWIGA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GWENDOLYN HAMLIN | TORHOERMAN LAW LLC DAVIS, STEVEN 101 W. VANDALIA SUITE 350 EDWARDSVILLE IL 62025 |
| GWYNNE, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GWYNNE, ALICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| GWYNNE, ALICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GYLLING, LENORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GYORY, ESTER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAACK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAACK, PATRICIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| HAAG, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAAG, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HAAG, JEAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HAAG, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAAG, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAAS, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAAS, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAAS, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAAS, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAAS, JOANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAAS, JOANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HAAS, JOANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAAS, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAAS, MARGUERITE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| HAASE, JUSTINE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HAATVEDT, KELLIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HABEKOTT, KATHERINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HABERSHAM, JANET | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HABIG, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HACHEM, FATME | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HACHEM, FATME | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HACHEM, FATME | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HACHEM, FATME | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HACHEY, NOREEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HACHEY, SAYLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HACKERMAN, SHARON | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| HACKETT, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HACKETT, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HACKETT, VEOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HACKETT-MAINE, DEBORAH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| HACKLEY, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HACKMAN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HACKNEY, PATRICIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| HADA, JYOSTNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HADAD, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HADDAD, DORIS | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HADDEN, JANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HADDEN, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HADDOCK, MARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HADDOX, JEAN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HADLEY, BARBARA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| HADLEY, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HADLEY, TRINA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HADNOT, JANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HADSELL, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAEBLER, TRIXIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAEFELE, CINDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAEHL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAEMMERLE, SANTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAFER, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAFFNER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAFFNER, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAFFNER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAFFORD, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAFNER, MARGIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAGADORN, JESSICA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HAGAN, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAGAN, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGAN, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGAN, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGAN, LEONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAGAN, LEONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAGAN, LORETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAGAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HAGAN, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGANS, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGE, TERESA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| HAGEMANN, NICOLE; SCHWABENLAND, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAGEMANN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGEMEIER, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAGEN, STACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGENDORF, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGENDORF, MARIAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HAGER, JACKIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAGER, KAREN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HAGER, MARY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| HAGER, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGERMAN, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGERTY, ELLEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HAGGARD, ISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGGERTY, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAGGERTY, KIM | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAGGERTY, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGLER, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGLER, KRISTEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAGLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGLER, TRACY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| HAGOOD, CORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAGOOD, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGUE, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAHN, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAHN, KATHLEEN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HAHN, SHELBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAHN, VERA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HAIGH, MICHELE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAIGHT, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAILE, SHEILA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAILE, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAILE, SHEILA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| HAILE, SHEILA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAILEY, KRYSTAL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAILEY, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAILS, ANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAILS, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAILS, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAILS, ANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAILS, ANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HAINER, JODI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAINES, HAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAINES, SHARON | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| HAINES, SHAWN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HAINES, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HAINEY, VICKIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HAINS, NANCY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HAIR, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAIR, KELLEY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| HAIRSTON, DWANA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HAIRSTON, DWANA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAIRSTON, ORA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAISLIP, JANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAISLIP, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HAKE, ANGELEA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAKE, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAKE, ROSALIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAKE, ROSALIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAKEEM, TRINESHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAL-HENDERSON, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALAGARDA, BEV | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALAY, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALBACH, ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALBAUER, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALBERSTAM-HIRSCH, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALBERSTAM-HIRSCH, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HALBERSTAM-HIRSCH, HELEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALBERT, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALBERT, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALBOTH, LORETTA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HALE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALE, DEBRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HALE, FANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALE, IMOJEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALE, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALE, JOANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALE, KATHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HALE, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HALE, LINDA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| HALE, ROXANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALE, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALE, SUN | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| HALEEM, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALEY, BESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALEY, BETHANY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HALEY, GRACE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HALEY, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALEY, JENIFFER | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HALEY, JENIFFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALEY, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALFHILL, STELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALFON, VICTORIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HALIFAX, SHELLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| HALKIAS, MARTHA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HALL, AMANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, AMBER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HALL, AMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALL, ANDREA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HALL, ANITRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HALL, ATHENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, BARBARA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HALL, BARBARA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| HALL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, CANDICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, CHARLIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| HALL, CHARLIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| HALL, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALL, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HALL, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, DIANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALL, DIANNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HALL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, EDDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, ELISABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALL, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, ERIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, FALLON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALL, HEATHER | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, HEATHER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, HEATHER | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALL, IRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, IRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, IRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, IRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, IRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| HALL, JACKLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, JOSEPHINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HALL, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALL, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HALL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, LEKEITHSHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HALL, LEZAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HALL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HALL, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HALL, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HALL, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HALL, LORANETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, LORRAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALL, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, MABLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, MABLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, MABLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, MABLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALL, MARJORIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HALL, MARTHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HALL, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HALL, MARY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HALL, MICHELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HALL, MILILANI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALL, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, NADINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| HALL, NORMA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, NORMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, NORMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALL, PAMELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, PAULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, SABRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HALL, SADIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALL, SARA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HALL, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, SHABRADIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALL, SHANDEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, SHANNON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALL, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HALL, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALL, TAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, TAWNYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALL, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, TWAYNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALL, VANESSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HALL, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, YVONNE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HALL-BURTON, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL-NASH, MAMIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HALL-NASH, MAMIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| HALL-NASH, MAMIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HALL-PAYTON, SARAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HALL-RAMSEY, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HALL-RAMSEY, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HALL-RAMSEY, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HALL-STEVENS, OCTAVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALLAM, PATRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HALLER, DENISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALLIDAY-CORNELL, FRANCES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HALLIDAY-CORNELL, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALLIDAY-CORNELL, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALLIDAY-CORNELL, FRANCES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALLIDAY-CORNELL, FRANCES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALLIGAN, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALLMAN, VALENCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALLORAN, CYNTHIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HALLORAN, MARILYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HALLOWELL, LEIGH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HALLSTROM, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALMAS, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALPERIN, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALPERN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALSEY, LOVELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALSEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALSEY, PEGGY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALSEY, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALSEY, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALSEY, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALSTEAD, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALSTEAD, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALTER, AMADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALTERMAN, BETHANY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HALVORSON, JUNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO |

| Claim Name | Address Information |
|---|---|
| HALVORSON, JUNE | 63102 |
| HALVORSON, NANETTE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HALWERIZ, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALYE, NAYON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAM, KELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBAUGH, JULIANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAMBERSONIAN, ALIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBLIN, FOREST | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBRIC, ROBERTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMBRIGHT, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMBY, CONSTANCE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HAMBY, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBY, MARANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBY, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMBY, SHAWNA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HAMEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMEL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMEL, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAMEL, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HAMEL, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HAMEL, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMES, LISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAMIEL, STEPHANIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HAMILL, CATHERINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HAMILL, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILL, LYNNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAMILL, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILL, LYNNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAMILL, LYNNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAMILTON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, ALICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAMILTON, ALICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAMILTON, ALLEYENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HAMILTON, BEULAH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| HAMILTON, BEVERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAMILTON, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HAMILTON, CAROLYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAMILTON, DAYANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMILTON, DEBBIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAMILTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, DOMINQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HAMILTON, ESSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMILTON, ETHEL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAMILTON, FRANKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMILTON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, JO LETA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| HAMILTON, KAREN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HAMILTON, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, LINDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| HAMILTON, MAE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, MARSHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAMILTON, MAUREEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HAMILTON, OLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMILTON, RUBY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMILTON, SAMANTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMILTON, TAMMYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, TANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HAMILTON, TRACY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON-RODGERS, HOPLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMLET, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMLET, URSULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMM, CONNIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HAMM, CYNTHIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| HAMM, DOROTHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAMM, GEORGIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAMMACK, TRINA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HAMMER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMER, JESSICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAMMER, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMER, JONI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMMER, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAMMER, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAMMER, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAMMER-ALLEN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMERS, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMMERSLEY, BARBARA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMMERSTAD-SMITH, ASHHLEY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HAMMETER, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMMETT, KERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMITT, MARION | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAMMITT, MARION | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAMMITT, MARION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAMMITT, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMOCK, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAMMOCK, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMOCK, DAVID, ESTATE OF S HAMMOCK | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| HAMMOCK, JOANNE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| HAMMOND, ABIGAIL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
| --- | --- |
| HAMMOND, ABIGAIL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAMMOND, BRENDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HAMMOND, GRACE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMMOND, JORDAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAMMOND, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAMMOND, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAMMOND, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAMMOND-WILLIAMS, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMMONDS, AMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMMONDS, LIZZIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HAMMONDS, LIZZIE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HAMMONDS, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMMONS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMOLTON, MELODIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAMPEL, TRISHA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HAMPSHIRE, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HAMPTON, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMPTON, CATHERINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HAMPTON, CATHERINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAMPTON, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMPTON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMPTON, ETHELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMPTON, EVELYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAMPTON, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMPTON, JUDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HAMPTON, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMPTON, SUSAN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HAMRICK, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HAMRICK, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAMRICK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANAVAN, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANCHULAK, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANCOCK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HANCOCK, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANCOCK, ELIZABETH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HANCOCK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANCOCK, JENNIFER | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| HANCOCK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANCOCK, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANCOCK, MARY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HANCOCK, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANCOCK, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANCOCK, TAMMY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HAND, HAZEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HANDELMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANDELMAN, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANDELMAN, KIM | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANDELMAN, KIM | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HANDER, CAROL | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HANDFORD, LATASHA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HANDLEY, ALICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HANDLEY, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HANDLEY, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANDORGAN, CECELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HANDORGAN, CECELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HANDSHOE, ANNIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANDY, BESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANDY, DOLORAE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HANDY, EARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HANDYSIDE, GLORIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| HANENKRATT, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HANES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANEY, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HANEY, MARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HANGES, JANICE | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA |

| Claim Name | Address Information |
|---|---|
| HANGES, JANICE | 30603 |
| HANKINS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANKINS, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANKINS, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANKINS, TRACY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANKINS, TRACY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HANKINS, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANKS, BEVERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HANKS, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANLEY, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HANLEY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANLEY, LINDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HANLEY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANLEY, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANMER, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANN, SUE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HANN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANNA, PATRICIA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HANNA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANNA, SUSAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HANNA, SUSAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HANNA, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HANNA, YAMILET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANNAH, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HANNAH, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANNAH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANNAH, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANNAH, DAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANNAH, DAWN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HANNAN, CHARLOTTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HANNAN, GEORGIA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HANNAN, GRETCHEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HANNIGAN, DEYANIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANNIGAN, DEYANIRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
| --- | --- |
| HANNIGAN, DEYANIRA | MINNEAPOLIS MN 55402 |
| HANNIGAN, DEYANIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANNIGAN, DEYANIRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANNIGAN, DEYANIRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HANNING, LILLIAN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HANSBURY, CRYSTAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HANSELMAN-WONG, ELIZABETH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HANSEN, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANSEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSEN, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSEN, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSEN, ELSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, EVELYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HANSEN, JO-ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, JO-ANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HANSEN, KATHIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, MARYANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HANSEN, NANCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSEN, NANCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, NANCI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANSEN-BAWS, CAROLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HANSL, ANNE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| HANSON, ANTOINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANSON, CHARLOTTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HANSON, CHARLOTTE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HANSON, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSON, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSON, ERIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HANSON, JANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HANSON, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSON, LUPE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HANSON, MELISSA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HANSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSON, REBECCA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |

| Claim Name | Address Information |
|---|---|
| HANSON, SHERRY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HANSON, SUSAN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| HANTON, MADELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAPGOOD, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARABUC, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARABUC, VIRGINIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARABUC, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARABUC, VIRGINIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARABUC, VIRGINIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARALDSON, ROBIN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARBAUGH, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HARBIN, AVERL | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HARBIN, DORTHY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HARBISON, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARBISON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARBY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDAGE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDEE, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HARDELL, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDEN, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDERS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDESTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDESTY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDESTY, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARDESTY, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HARDESTY, HESPERANSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARDESTY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDESTY, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDIMAN, LYNN | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HARDIN, ATHANIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDIN, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDIN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDIN, KASSANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HARDIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDIN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDIN, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDING, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HARDISON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDISON, SHARIF | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDUNG, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDWICK, GERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDWICK, SONJA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARDY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDY, CONCETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDY, ERAINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDY, ERAINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDY, ERAINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARDY, ERAINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARDY, JENAVISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARDY, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARDY, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDY, SHAPHONIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HARE, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARE, KRISTINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HARE, VICKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAREMZA, GRACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARGET, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARGET, JACQUELINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARGET, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARGET, JACQUELINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HARGET, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARGETT, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARGETT, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HARGETT, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARGIS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARGIS, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARGRAVE, DANISHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARGRAVE, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HARGROVE, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARGROVE, JENNIFER | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HARGROVE, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARGROVE, JENNIFER | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| HARGROVE, JUDITH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARGROVE, LUCILLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARGROVE, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARGROVE, TONI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARGROVE, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARGROVE, TONI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARGROVE, TONI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARGROVE, TONI | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HARI, RENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARJO, APRIL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARJO, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HARJO, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARJO, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARKER, KATHLEEN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| HARKNESS, VICTORIA; YAMAKI, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| HARLAN, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARLAN, JUDYTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| HARLAN, JUDYTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARLAND, SHONDA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| HARLOW, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARLOW, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARMAN, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARMER, CATHERINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HARMER, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARMON, ELISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARMON, HELDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARMON, ILA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARMON, TANGERLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HARMS, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARNER, MONA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| HARNESS, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARNESS, LORRAINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARNEY, KIMBERLI | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HARNEY, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAROLD, MONIQUE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAROLD-GRAHAM, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARP, CEANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARP, SHIRLEY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HARPER, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARPER, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, GLORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HARPER, HILDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| HARPER, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, JEWELL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARPER, JEWELL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARPER, JEWELL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARPER, JEWELL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARPER, JEWELL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HARPER, JO ANN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| HARPER, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARPER, LARINE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| HARPER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARPER, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HARPER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, SAMARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, SHERRI | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HARPER, SHERYLL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HARPER, STEPHANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARPER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HARPER, WHITNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER-KRISSMAN, JILL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARPP, BETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARPP, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRAKA, JANICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HARRELL, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRELL, BELINDA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HARRELL, BRENDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HARRELL, CATHERINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HARRELL, DEBORAH | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HARRELL, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRELL, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRELL, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARRELL, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRELL, MICHELE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| HARRELL, MICHELE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD GORI, RANDY L. EDWARDSVILLE IL 62025 |
| HARRELL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRELL, PAMELA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HARRELL, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRELL, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRELSON, KATHRYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HARRELSON, SARAH | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HARRER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIET COLLINS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HARRIGAN, CATHERINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HARRIGER, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRINGTON, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRINGTON, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRINGTON, CAROL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARRINGTON, DAWN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HARRINGTON, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRINGTON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRINGTON, JONNET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HARRINGTON, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HARRINGTON, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, SANDRA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HARRINGTON, SARAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARRINGTON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRINGTON, VIRGINIA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| HARRINGTON, YVONNE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HARRINGTON-GREENE, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, ALISON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, ANDREA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| HARRIS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ANNIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HARRIS, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, AYESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRIS, BENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, BEULAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, BEVERLY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HARRIS, CARLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, CAROL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| HARRIS, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| HARRIS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRIS, CHANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HARRIS, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, CODY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, CREOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRIS, DEANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARRIS, DEANNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HARRIS, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| HARRIS, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HARRIS, DELORES | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HARRIS, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRIS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, DONNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARRIS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, ERIKA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HARRIS, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, GWENDOLYN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| HARRIS, GWENDOLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRIS, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, JACQUELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, JANELL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, JANELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| HARRIS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JANICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, JARNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JAYLYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JEAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARRIS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JESSICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, JOHN EST OF JULIANNE HARRIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HARRIS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRIS, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRIS, JOYCE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HARRIS, JOYCE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| HARRIS, JOYCE | DALLAS TX 75219 |
| HARRIS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRIS, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARRIS, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, KAREN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HARRIS, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRIS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, KENDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARRIS, KENDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, KENYETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, KIMBERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARRIS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRIS, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRIS, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, KIMBERLY AND HARRIS, MICHAEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HARRIS, LASHIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, LISA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HARRIS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, MABEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRIS, MABEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HARRIS, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARRIS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| HARRIS, MARY | 77098 |
| HARRIS, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARRIS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARRIS, MAXINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRIS, MELVINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, NATASHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HARRIS, NETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, ODIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, OZELLA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HARRIS, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARRIS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, PAULETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARRIS, PAULETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARRIS, PAULETTE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARRIS, PAULETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARRIS, PAULETTE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HARRIS, RACHAEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, RHONDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HARRIS, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, RITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARRIS, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, RITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRIS, RITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRIS, ROBBIN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARRIS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ROSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, SANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HARRIS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HARRIS, SHAROL | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| HARRIS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, SHAUNTOY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, SHELIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HARRIS, SHELIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HARRIS, SHEVONE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HARRIS, SONYA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HARRIS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, TAYLOR | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HARRIS, TERRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRIS, TIFFANI | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HARRIS, TOCCARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, TRACIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRIS, VENESSIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, VICTORIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HARRIS, ZANIESHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS-DAVIS, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS-HACKWORTH-MALDONADO, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS-PENNINGTON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS-THOMAS, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HARRISON, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HARRISON, DAISY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRISON, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, KATHALEEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HARRISON, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, KRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRISON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRISON, LYKEISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRISON, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| HARRISON, MARILYN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARRISON, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, MARILYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRISON, MARILYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRISON, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRISON, MARY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HARRISON, MARY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HARRISON, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, MYRTLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRISON, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, RACHEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRISON, RACHEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRISON, RAYNA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HARRISON, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HARRISON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRISON, VIVIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRISON, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARROD, JENNIFER (GILBERT) | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARROLD, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARROW, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARROW, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARSH, TAMMY | THE SEGAL LAW FIRM AMOS, II, CHARLES EDWARD & SEGAL, SCOTT 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARSHAW, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARSHBARGER, ANGELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| HARSHBERGER, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARSHEY, PAULA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HARSTAD, SHIRLEY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HART, ADDIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HART, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, OLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HART, QUEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HART, REBEKAH | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| HART, SAHAJA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HART, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HART, SHERRY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HART, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, SONJA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HART, STACEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, TAMMY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HART, TICOPIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HART-HARRIS, BEVERLY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HARTIE, MARTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARTLEIN, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARTLEIN, VIRGINIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARTLEIN, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARTLESS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTMAN, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARTMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTMAN, DEIDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTMAN, HEIDI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARTMAN, HEIDI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HARTMAN, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARTMAN, MARCELLA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HARTMAN, MARSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTMAN, TEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTMAN, TONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| HARTMAN, TONIA | 75231 |
| HARTMANN, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTNETT, DARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTSFIELD, LADEVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTSHORNE, TERRI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HARTSOCK, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARTUNG, DIANE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HARTWEG, ANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARTWELL, DARNELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTWELL, ELLA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HARTWELL, JAMIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARTWIG, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARTY, DONNA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HARTZELL, SHARITY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HARVESTON, LELIA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| HARVEY, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARVEY, BLANCHE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARVEY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARVEY, ISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARVEY, JENNY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARVEY, JOYCE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HARVEY, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARVEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARVEY, NORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARVEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARVEY, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARVEY, SHASTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARVEY, SHERRELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARVEY, VERA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HARVEY, VICTORIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |

| Claim Name | Address Information |
|---|---|
| HARVEY, VONTRECIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HARVEY-STEVENS, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARVILLE, JANIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARWICK, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASAKA, ROXANNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HASBARGEN, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| HASCALL, SHERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASENAUER, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HASHAW, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASHIM, SADIYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HASHMAN, MICHON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HASKELL, FLORENCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HASKEW, JACQUELINE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HASKIN, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HASKINS, CAROL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HASKINS, PATTY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HASKINS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HASLACKER, ONEITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASPER, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HASSE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASSELL, GALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HASSELL, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASSLER, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASTINGS, COURTNI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASTINGS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASTINGS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HASTINGS, KATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HASTINGS, YVONNE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HATANAKA, SARA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HATCH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HATCH, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HATCH, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATCH, TANYA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HATCH, TANYA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HATCH-WILLS, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATCH-WILLS, CHRISTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| HATCH-WILLS, CHRISTY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HATCHER, EMMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HATCHER, EMMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HATCHER, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HATCHER, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATCHER, NANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATCHER, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HATEM, GERDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HATFIELD, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATFIELD, ELIZABETH | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| HATFIELD, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HATFIELD, TERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HATLEY-HENDRICKSON, JASMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATMAKER, VICKIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| HATTAN, EILEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HATTEN, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATTEN, JASMINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HATTERMAN, PAT | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| HATTON, CAROL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HATTON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATTON, VICTORIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HAUCK, DOLORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAUCK, RACHEL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HAUG, LAURA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HAUGEN, WANDA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HAUGER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAUGHEY, FRED | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| HAUK, KATHLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAUN, LULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAUN, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAUN, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAUN, RUTH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAUN, RUTH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAUPT, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAUSE, NANCY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| HAUSER, BARBARA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HAUSER, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAUSER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAVENS, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAVENS-CURTIS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAVERLY, BESSIE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| HAVERSTICK, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAVICK, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAVILAND, DEBBIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HAWE, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWES, DOREEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAWK, BONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAWK, CLAIRE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HAWK, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWK, JOANNE CHARGING | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HAWK, JOANNE CHARGING | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAWK, MARY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HAWKES, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAWKES, JO-ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, ALMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HAWKINS, BEATRICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HAWKINS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, DOROTHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAWKINS, ENDELER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAWKINS, ENDELER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, JEAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HAWKINS, LINDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HAWKINS, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAWKINS, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| HAWKINS, MOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, MONIQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWKINS, NATISHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAWKINS, RENADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAWKINS, RHONDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HAWKINS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAWKINS, TIJUANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWKINS, TWAKAWANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAWKINS, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS-BELDEN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWKINS-NEWTON, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAWKS, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWLEY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWLEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWORTH, MELISSA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HAWSEY, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWTHORNE, COLLEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAWTHORNE, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWTHORNE, MARY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HAWTHORNE, TIFFENY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAX, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAY, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAY, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYDEL, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYDEN, JENNIFER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HAYDEN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYDEN, MICHELLE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HAYDEN, SERENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYDEN, SHAWNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HAYDEN, SHAWNA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYDEN, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYDEN, THERESA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HAYEK-MILLER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, BERNICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAYES, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, GERALDINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAYES, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, JEANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, JO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, JOE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HAYES, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, JOYCE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAYES, JOYCE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HAYES, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAYES, KAYLA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HAYES, KELLY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HAYES, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAYES, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYES, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAYES, MANDY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HAYES, MARIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAYES, MARTHA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HAYES, MARTHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAYES, MARTHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYES, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HAYES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, MERLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, PAULA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAYES, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, SHARON | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HAYES, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAYES, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, SHARON | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| HAYES, SHARON | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HAYES, SHIRLEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HAYES, STACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, SYNT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, TAMMY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HAYES, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAYES, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAYES, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES-GREER, JOANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HAYES-HATTER, HEATHER EST OF TERRY HAYES | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| HAYES-HOLLINGSWORTH, CHETIQUA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HAYES-STASIO, MICHAELEENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAYLETT, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYMAN, SHELIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HAYNES, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYNES, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYNES, CLARA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HAYNES, DEBRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HAYNES, DOLORES | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAYNES, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| HAYNES, GLENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYNES, KIMBERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAYNES, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYNES, PAUL D. AND HAYNES, AMY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HAYNES, RENEE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAYNES, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYNES, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYNES, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAYNES, SUSAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HAYNES, TANYA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAYNES, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYS, HELEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAYS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYS, KATHLEEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAYS, KATHLEEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYS, KATHLEEN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYS, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAYS, KATHLEEN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| HAYS, LINDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HAYS, MADONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYS, NICHOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAYS, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAYS, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYWARD, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAYWARD, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYWARD, EUNICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HAYWOOD, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| HAYWOOD, MARIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAYWOOD, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYWOOD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZ, HILDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAZARD, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZEL, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAZEL, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAZELGROVE, ARLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAZELTON, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAZELWOOD, CLARA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HAZELWOOD, EDWINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZELWOOD, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAZEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAZEN, ROSANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAZEN, ROSANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAZEN, ROSANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZEN, ROSANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAZEN, ROSANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAZEN, YVONNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| HAZLETT, CARLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZLETT, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAZSLIP, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEAD, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEAD, LOIS | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HEAD, LUANN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HEAD, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEADD, SHELIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| HEADLAND, TAMI | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HEADLEY, LEONARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEADLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEALD, ANNETTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HEALD, ISABELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HEALY, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HEAPE, CHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEARD, DEBORAH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HEARD, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARD, HAZEL | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SCHULTZ, DEBRA LUFF, DALLAS TX 75231 |
| HEARD, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARD, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARD, PERCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEARD, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEARD, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARD, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEARD, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HEARD, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HEARD, SANDRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HEARD, VALERIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEARN, DOVINDER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARN, LYNETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HEARN, NATOSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEARNS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARNS, ROBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEARNS, ROBIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEARVEY, ETHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEARVEY, LATANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEATH, ARDYTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEATH, ARDYTH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEATH, ARDYTH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEATH, CLAIRE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HEATH, CLAIRE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| HEATH, EVELYN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HEATH, FRANKIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEATH, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEATH, RACHAEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HEATHER HALL | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HEATHER HIBBERT | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HEATHER SIKES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HEATHERLY, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEATHERLY, CHARLOTTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEATHERLY, CHARLOTTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEATON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEATON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEAVENER, GERALDINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HEAVENER, GERALDINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HEAVIN, AMY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HEBDON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEBERLINE, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEBERT, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEBERT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEBERT, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEBERT, SUSAN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HEBRON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HECK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HECK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HECKER, GARY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HECKER, GERALDINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HECKMAN, EDNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HECKMAN, EVONADELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HECKMAN, NATALIYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HECKMAN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEDELL, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HEDELL, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HEDGCOCK, MARILYN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| HEDGECOCK, LENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HEDGER, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEDGES, BARBARA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HEDRICK, LISA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HEDRICK, NITRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HEEDLES-NIEVES, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| HEER, JOHN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HEFFERN, JOYCE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| HEFFERNAN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEFFERNAN, JAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HEFFERNAN, SUZANNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HEFFERNAN, SUZANNE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HEFFINGTON, FRANCES | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HEFFNER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEFFNER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEFFNER, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEFFNER, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEFLIN, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEFLIN, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEFLIN, VIVIAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HEFLIN, VIVIAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HEFNER, ROBIN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HEFTY, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEGDE, DIPTI | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| HEGLER, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEGVOLD, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEHAR, DAVINDERJIT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEIDEN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEIDI WISE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| HEIGLE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEIKES, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEIMAN, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HEIMBACH, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEIMLICH, JOLYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEIN, ARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HEIN, CHARLETTE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 RIDDLE, KRISTOFER S. CHICAGO IL 60602 |
| HEIN, MARJORIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HEIN, MARJORIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HEIN-MACALUSO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HEINEMANN, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HEINISCH, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEINISCH, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEINISCH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HEINKEL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEINKEL, BARBARA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HEINKING, BONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HEINOLD, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEINOLD, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEINZ, ASHLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HEINZ, LYNN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HEINZ, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEISE, ANGELIQUE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HEISER, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEISS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEISZ, KATHI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEKKEMA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEKKEMA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEKKEMA, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEKKEMA, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HELD, PATRICIA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HELEN SAMPSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HELFER, KELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELLAND, JULIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HELLARD, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HELLER, ANGELA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HELLER, CARYLON | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HELLER, DANYETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELLER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELLER, LUANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELLER, SANDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| HELLERSTEDT, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HELLERSTEDT, JOANNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELLIWELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELLIWELL, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HELLIWELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELLIWELL, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HELLIWELL, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HELLNER, NOGA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HELLNER, NOGA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HELLWIG, RACHAEL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HELM, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HELM, GLORIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HELM, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELMAN, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HELMAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELMBRIGHT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELMER, JILLIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HELMERS, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELMERS, LOLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HELMERS, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELMES, LOLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HELMES, LOLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HELMS, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HELMS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELMS, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELMS, EVARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HELMS, LESLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELMS, LYNDA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| HELMS, MARILYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HELMS, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELTON, FRANCES | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HELTON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELTON, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HELTON, KIMBERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HELTON, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HELTON, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| HELTON, REBECCA | 77098 |
| HELTON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELVESTON, NATASHA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HELVESTON, NATASHA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HEMENWAY, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEMINGWAY, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEMMER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEMMER, ROSE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HEMMERLING, JOANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HEMMERLING, JOANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE, ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| HEMMIG, LORI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HEMMIG, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEMMIN, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HEMMINGER, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEMMINGER, SALLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HEMMINGER, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEMMINGER, SALLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEMMINGER, SALLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEMMIS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEMPHILL, DARLENE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HEMPHILL, MANNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HEMPHILL, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEMPHILL-PIPKIN, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENAGHAN, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENAO, CRISTINA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HENAULT, PATRICIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HENCKEN, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENDERSON, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, CAROLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HENDERSON, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, ETHELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, ETHELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, ETHELENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HENDERSON, ETHELENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HENDERSON, HELEN | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HENDERSON, JENNIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, JERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HENDERSON, KETKEO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENDERSON, MARGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENDERSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, MICHELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HENDERSON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, NORMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HENDERSON, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HENDERSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, SARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HENDERSON, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, TARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HENDERSON-HILDEBRAND, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDLEY, TANICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENDON, ALICE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HENDON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRICK, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HENDRICKS, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRICKS, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRICKS, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENDRICKSON, DEBORAH | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| HENDRICKSON, JANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRICKSON, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRIX, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRIX, JACQUELYN | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| HENDRIX, KAY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HENDRIX, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRIX, MELISSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HENDRIX, PEGGY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HENDRIX, PEGGY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| HENDRYX, DELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENEGAR, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HENES, MARTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENGEHOLD, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HENLEY, ALESHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| HENLEY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENN-RANEY, LEE ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENNEBERGER, JANICE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HENNECY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENNESSEY, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENNIGAN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENNIGAN, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HENNIGAN, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HENNINGER, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENNLEIN, BONNIE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| HENNON, PENELOPE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HENRIE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| HENRIKSEN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENRIQUEZ, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HENRY, ANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HENRY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, CHRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENRY, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HENRY, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, JEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRY, KIMBERLY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| HENRY, KIMBERLY | 77002 |
| HENRY, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HENRY, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, MAUREEN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HENRY, MIGDALIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HENRY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HENRY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENRY, SARUXJIT | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HENRY, SHERREE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRY, TABITHA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| HENRY, THERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HENRY, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY-LORELLI, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRYHAND, SELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENSEL, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENSELEIT, KATHLEEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HENSELL, SHEILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENSEN, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENSLEE, ANGELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HENSLEE, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HENSLEY, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENSLEY, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENSLEY, DEBORAH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| HENSLEY, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HENSLEY, FLORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENSLEY, GLADYS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENSLEY, HEIDI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HENSLEY, JENNIFER | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |

| Claim Name | Address Information |
| --- | --- |
| HENSLEY, MARI-GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENSON, DENISE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HENSON, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HENSON, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENSON, JEAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HENSON, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HENSON, ROBIN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| HENSON-SAUNDERS, MARY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| HENTHORNE, JARI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HENTON, DEANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HENTON, DEANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HENTON, THERESE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HENTZ, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENZIE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENZLER, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HEPP, CINDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HEPWORTH, LORENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERBEK, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERBERGER, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERBERT, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERBERT, DOREEN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HERBERT, NANCY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HERBERT, SUSAN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HERBERT, VALARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERBIN, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HERD, SANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HEREDIA, ANDREA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEREDIA, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEREDIA, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEREDIA, ANDREA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEREDIA, ANDREA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HEREDIA, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HEREDIA, DELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HEREDIA, ISABEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEREDIA, NORMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HERING, HELENA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HERKERT-SOYARS, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERMAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERMAN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERMAN-JOHNSON, ELOISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERMANN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERMANN, REBECCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERMES, SUZETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERMESMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERMILLER, ANNE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HERMON, SHELIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HERNANDEZ, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, ALICIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HERNANDEZ, ALIDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| HERNANDEZ, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HERNANDEZ, CHRISTI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HERNANDEZ, DEBORAH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HERNANDEZ, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, DIANA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HERNANDEZ, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HERNANDEZ, EDNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HERNANDEZ, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERNANDEZ, ELIZABETH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HERNANDEZ, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, ELIZABETH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HERNANDEZ, ESMERELDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERNANDEZ, ESMERELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, EUGENIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, EVA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HERNANDEZ, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, EVA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERNANDEZ, EVA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERNANDEZ, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, FLORA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| HERNANDEZ, GABRIELLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HERNANDEZ, GAIL | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HERNANDEZ, GRISELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERNANDEZ, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, JUANITA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HERNANDEZ, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HERNANDEZ, LENA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| HERNANDEZ, LYSETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HERNANDEZ, MAGDALENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, MAGDALENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERNANDEZ, MAGDALENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERNANDEZ, MARCELLA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HERNANDEZ, MARCELLA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HERNANDEZ, MARIA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| HERNANDEZ, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HERNANDEZ, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| HERNANDEZ, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HERNANDEZ, MILCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERNANDEZ, OTILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, PANFILITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, REGINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HERNANDEZ, ROSA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| HERNANDEZ, SANTA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HERNANDEZ, SILVER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERNANDEZ, SILVER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, STACY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, SUSANA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HERNANDEZ, VERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERNANDEZ, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERNANDEZ, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERNANDEZ-FUNTES, MIRTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ-MELTON, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNDON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNDON, DORNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNDON, KOURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNDON, RUBY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| HEROLD, SUSAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HEROUX, JEANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HERR, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRELL, JUDY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HERRELL, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRELL, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRELL, KAY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERRELL, KAY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERRERA, ANA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HERRERA, DELILAH | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| HERRERA, DIANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HERRERA, ESTELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HERRERA, ESTELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HERRERA, HILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRERA, KATHYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HERRERA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRERA, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERRERA, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HERRERA, MONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HERRERA, MYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HERRERA, RICHANN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HERRERA, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, SYLVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERRERA-CHAVEZ, KAREN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HERRIGES, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRING, EVONNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HERRING, EVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRING, EVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRING, EVONNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERRING, EVONNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HERRING, IDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HERRING, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRING, SHAUNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HERRING, SUSAN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| HERRING, TONYA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HERRING, TONYA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HERRING, TONYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HERRING, TRUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERRINGTON, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERRINGTON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRINGTON, RAE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HERRMANN, LINDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HERRO, GAYLYN | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| HERRON, ALISON | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HERRON, LATANYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERRON, LATANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRON, PHOEBE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRON, ROBBIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HERRYGERS, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HERRYGERS, ANN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HERSCHOWSKY, TEENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HERSCHOWSKY, TEENA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERSHAN, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERSHBERGER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERSHEY, GINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HERSHEY, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERSHEY, LYNETTE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HERSHEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERSHEY, PATRICIA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| HERSHMAN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERSHMAN, ANGELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERSHMAN, ANGELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERSMAN, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERTEL, KRISTEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HERTZ, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERTZ, PAMELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HERTZ, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERTZ, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERTZ, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERVEY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERVIEUX, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERZFELD, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERZING, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HESER, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HESLIN, OLIVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HESLIN, OLIVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HESS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HESS, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HESS, GLORIA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HESS, MARCIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HESS, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HESS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HESS, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HESSELTON, JOAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HESSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HESTER, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HESTER, CHARLAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HESTER, DELORES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HESTER, FREIDA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HESTER, GERMAINE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HESTER, KATHERYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HESTER, KATHERYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HESTER, KATHERYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HESTER, KATHERYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HESTER, KATHERYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HESTER, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HESTER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HESTON, RAYMOND AND HESTON, SANDRA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HETHERINGTON, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HETHERINGTON, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| HETHERINGTON, DONNA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| HETTINGER, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HETZER, ANNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HEUERTZ, SHELLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HEUN, MIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEUVEL, VIVIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEWES, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEWETT, EMMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HEWITT, JESSICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEWITT, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEWITT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEWITT, SHARYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEWLETT, ISABELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HEWLETT, SYLVIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HEWLING, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, STE 450 IRVING TX 75038 |
| HEYING, MARIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HEYWARD, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HEYWARD, EUNICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HEYWARD, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEYWARD, THELMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HEYWARD, THELMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HEYWARD, THELMA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HEYWARD, THELMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HEYWARD, THELMA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| HIATT, CANDACE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HIATT, LILLIENNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HIATT, MARY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HIBBARD, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HIBBLER, ELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HIBBLER, NANCY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HIBBS, JUDY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HIBBS, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HIBBS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIBLER, AZLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICE, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKERSON, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKEY, JULIA EST OF JERRY HICKEY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HICKEY, ROSEANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HICKMAN, DONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HICKMAN, DONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HICKMAN, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKMAN, JOANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HICKMAN, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HICKMAN, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKMAN-CALDWELL, JUDY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HICKS, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, CARMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| HICKS, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HICKS, GLADYS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HICKS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HICKS, HATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HICKS, KAREN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HICKS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HICKS, LYNN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HICKS, MAGDALENE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| HICKS, MAGDALENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HICKS, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HICKS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, NANCY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| HICKS, NANCY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| HICKS, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HICKS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HICKS, PAULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HICKS, REGINA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| HICKS, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HICKS, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HICKS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HICKS, SHARKEA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HICKS, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HICKS, STELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, TIFFANY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HICKS, VERGA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HICKS, VICKIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HICOK, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIDALGO, GLORIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HIDALGO, NIVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HIDALGO, YVONNE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| HIDER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIEBER, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| HIETPAS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIEYE, ELIZABETH | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HIGDON, CORINNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGDON, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGGINBOTHAM, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGGINBOTHAM, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HIGGINS, ANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HIGGINS, CHRISTINE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HIGGINS, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIGGINS, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HIGGINS, CHRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HIGGINS, DEBRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HIGGINS, DEBRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HIGGINS, GLINNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HIGGINS, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGGINS, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGGINS, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGGINS, LAURA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HIGGINS, MARGARET | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HIGGINS, MARIANN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HIGGINS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGGINS, ROSEANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HIGGINS-MULDER, CHARLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGGS, JUNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HIGGS, JUNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HIGGS, JUNE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HIGGS, JUNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HIGGS, JUNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| HIGH, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HIGH, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIGH, MARLENE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |

| Claim Name | Address Information |
| --- | --- |
| HIGH, MARLENE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HIGHMAN, AMANDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HIGHTOWER, ARMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGHTOWER, BETTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| HIGHTOWER, BRENDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HIGHTOWER, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HIGHTOWER, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HIGHTOWER, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGLEY, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGLEY, TERI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HIGMAN, LESLIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HILBORN, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILBURN, JUDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HILBURN-HENDERSON, QV | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILDABRAND, CONNIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HILDE, MARTHA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HILDEBRAND, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILDERBRAND, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HILDRETH, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILDRETH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILDRETH, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HILE, LAURA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| HILEMAN, DAISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILF, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILF, KELLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HILF, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILF, KELLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILF, KELLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILL, ALICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HILL, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, AUGUSTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, BETTY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| HILL, BILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| HILL, BILLIE | ORANGE VA 02296 |
| HILL, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, CAROL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HILL, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILL, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILL, CASANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HILL, CHARLESETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, CHARLOTTE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HILL, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, CHERYL | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HILL, CHERYL | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HILL, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HILL, CHRISTINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HILL, DEBORAH | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| HILL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HILL, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, EUNICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HILL, EUNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, HAZEL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HILL, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, JANICE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HILL, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, JOYCE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HILL, JOYCE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HILL, JUANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HILL, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, JUANITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILL, JUANITA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HILL, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, JULIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| HILL, JULIE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| HILL, JULIE | 77024 |
| HILL, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, KAREN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HILL, KASITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, KELLIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HILL, LANETTA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HILL, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HILL, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, LISA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| HILL, LOIRAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, LORI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HILL, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, LYDIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HILL, MATHILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HILL, RACHEL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HILL, RHONDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HILL, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, ROBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILL, ROBIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILL, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, SHIRLEY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| HILL, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, SYLVIA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| HILL, TERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, TIFFANY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HILL, TIMIRRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, TONYA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HILL, VALERIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
| --- | --- |
| HILL, VENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, VURLENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HILL, WILHEMIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, YOKEASHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, YOLANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HILL-BROWN, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL-ESCOBEDO, NITA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HILL-ESCOBEDO, NITA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HILL-HALL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL-KINNEY, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HILLAND, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILLARD, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HILLENDAHL, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLER, WENDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HILLIARD, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLIARD, EUNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILLIARD, JULIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HILLIARD, JULIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HILLIARD, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HILLIARD, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILLIE, BRENDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLIGOSS, JANET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HILLIGOSS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLIGOSS, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILLIGOSS, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILLIKER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLIN, KATHY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HILLIN, KATHY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HILLIN, KATHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HILLIS, ROSE | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HILLMER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLS, TAQUITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HILLYER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILSCHER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILTON, CYNTHIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HILTON, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HILTON, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HILTON, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILTON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILTON, SARAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HILTON, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILTON, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILTON, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILTON, THERESA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HILTON, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILTON, THERESA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HIMDEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIMDEN, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINCH, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINDMAN, CYNTHIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HINDMAN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINDRICHS, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HINDS, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINDS, DEBRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HINDS, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINDS, JASMINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HINDY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, AMANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HINES, BRENDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HINES, CARMEL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HINES, DOLORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| HINES, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINES, EARLITHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HINES, KRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, LEE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HINES, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, MILDRED | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HINES, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, SHERRY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HINES, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, TINA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| HINES, WENDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HINEY, THERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HINKLE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINKLE, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINKLE, GINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINKLE, HONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINKLE, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINKLE, JOANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HINKLE, JOANNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HINKLE, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINKLE, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HINKLE, TERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HINKLEY, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINMAN, MERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HINMAN, MERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINMON, HEATHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINOJOSA, DOLORES | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HINOJOSA, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINOTE, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINRICHS, GAYLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HINSHAW, JUDY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| HINSON, JAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HINSON, LYNDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| HINSON, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINSON, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HINTON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINTON, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HINTON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINTON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINTON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINTON, SHAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINTZ, VICELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINTZ-RUSH, CINDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HIPPLE, JACQUELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIPPLEY, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HIRL-BELL, CYNTHIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HIRSCH, DIANE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HIRSCH, TEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HIRSCHMAN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIRST, JANIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| HISCHE, CYNTHIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| HISCHE, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HISE, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HISER, FANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HISH, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HITCH, JACQUELINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HITCHCOCK, EILEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HITCHCOCK, PATRICIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HITCHCOCK, PENNIE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| HITCHCOCK, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HITCHMAN, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HITE, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HITT, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HITTLER, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HITZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIVELY, MICHELLE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIX, JOELLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HIXON, VALARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIXON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| HIXSON, TERESA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HJELM, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HJELM, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HLADEK, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HO, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOAG, CHRISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOAGE, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOAGE, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOAGLAND, KATHY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HOANG, ANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOBBS, ALICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOBBS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOBBS, AYESIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOBBS, CHRISTINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HOBBS, DOLLISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOBBS, LESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOBBS, LESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOBBS, LESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOBBS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOBSCHAIDT, LYNN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOBSON, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOCHBERG, SYLVIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| HOCHREIN, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOCKENBERRY, BELINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOCKENBURY, CORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOCKER, MARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HODAPP, REBECCA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HODESH, ILENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HODGE, CHRISTINE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| HODGE, JOHNNETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HODGE, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HODGE, MANDY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |

| Claim Name | Address Information |
|---|---|
| HODGE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HODGE, MARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HODGE, NELLIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HODGE, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HODGE, RAMONA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HODGES, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HODGES, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HODGES, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HODGES, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HODGES, FRANCES | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HODGES, HESTER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HODGES, KATHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HODGES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HODGES, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HODGINS, MABLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HODGINS, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HODGINS, MABLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HODGINS, MABLE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HODGSON, MARIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HODGSON, MARIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HOE, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| HOEHL, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOELLER, JEANNE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HOELMER, LAVON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HOEME, DANIELLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HOERNER, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOERNING-THOMAS, AUDREY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOERNING-THOMAS, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOES, GOLDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFAKER, VEDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFEIN, MERICI MARCANO | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOFER, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HOFER, PHYLLIS | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFF, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOFF, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFF, LILLIAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOFFART, CONSTANCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOFFART, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFFER, MICHELE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOFFER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOFFMAN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFFMAN, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFFMAN, EILEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOFFMAN, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFFMAN, JANELL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOFFMAN, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOFFMAN, KATHYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOFFMAN, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFFMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFFMAN, NANCY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HOFFMAN, PATRICIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOFFMAN, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOFFMAN, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFFMAN, SHEILA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOFFMAN, VANESSA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOFFMANN, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFFNAGLE, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOFFNER, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOFHEIMER, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFHEIMER, ELAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOFHEIMER, ELAINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOFMANN, BRITTNEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOFMANN, BRITTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFMANN, LARAINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOFMANN, MARCIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| HOFMANN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFWEGEN, SHELLE VAN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| HOGAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOGAN, FRANCES | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOGAN, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGAN, MARCHETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOGAN, MARCHETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGAN, MARCHETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOGAN, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOGAN, POLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGANS, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGATE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGELAND, ANGELA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HOGLEN, CARRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOGUE, GENEVA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOHNEKER, MAXINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOINES-MEAD, SHEILA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HOLCOMB, QUEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLCOMB, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLCOMB, VICKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLCOMBE, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLCOMBE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLDAWAY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLDEN, ANTOINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLDEN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLDEN, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLDEN, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLDEN, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOLDEN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLDER, DELMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOLDER, JACINTA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HOLDER, ROSETTA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| HOLDER, SOPHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| HOLDER, SOPHIA | 75231 |
| HOLDING, COURTNEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLDREDGE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLECEK, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLGIN, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOLICKA, DEBRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HOLLAND LAW FIRM | 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HOLLAND, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLAND, CLAUDIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOLLAND, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HOLLAND, DARLENE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| HOLLAND, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLAND, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLAND, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLAND, JENNIFER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLLAND, JENNIFER | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HOLLAND, JOELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOLLAND, KATHLEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLLAND, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLLAND, KIMBERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOLLAND, LEXI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLAND, LYNDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOLLAND, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLAND, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLAND, RASHEEDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLLAND, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLLAND, TIFFANY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLLAND-CROSS, JANICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLLANDER, JOAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOLLANDSWORTH, EVELYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOLLARS, ANNETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLLEN, LESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOLLENBACH, SUSAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HOLLENBECK, DANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| HOLLENBECK, ERICKA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLLER, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLERBACH, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLLEY, ANGELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLLEY, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOLLEY, BRENDA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HOLLEY, CLARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLLEY, GLADYS E. EST OF LUTHER HOLLEY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOLLEY, SHAKIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLIDAY, EMMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLIDAY, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLIER, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOLLIFIELD, AVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLINGSWORTH, DIANIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HOLLINGSWORTH, TERRAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HOLLINS, CASSANDRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HOLLIS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLIS, DELLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLLIS, DONNA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HOLLIS, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLIS, ISIS | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HOLLIS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLIS, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLLIS, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HOLLISTER, JEAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLLISTER, PAMELA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| HOLLMAN, ARZETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HOLLOMAN, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLOMAN, LUCINDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HOLLOMAN, YOLANDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HOLLON, KIMBERLY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HOLLOWAY, ADRIANNE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HOLLOWAY, ADRIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLOWAY, ADRIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLLOWAY, ADRIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| HOLLOWAY, BLANCHE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLLOWAY, LAKEZIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLLOWAY, ROWENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLLOWAY, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMAN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMAN, JOYCE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| HOLMAN, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOLMAN, PATRICIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HOLMAN, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, AGNES A. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOLMES, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, ANNMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, BRANDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOLMES, CARRIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOLMES, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, DEBORAH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLMES, DEEANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLMES, DEEANNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HOLMES, GUSSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, LATOSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMES, LILLIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOLMES, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOLMES, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOLMES, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| HOLMES, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, LYNNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLMES, LYNNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HOLMES, MAMIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HOLMES, MARGARET | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HOLMES, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMES, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMES, MARSHA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HOLMES, MELINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HOLMES, MERIDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, MERIDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, MERIDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLMES, MERIDITH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HOLMES, MERIDITH | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HOLMES, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMES, RACHEL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HOLMES, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOLMES, VIVIAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOLMQUIST, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMQUIST, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLSCHBACH, JUDITH | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HOLSHUE, CORNELIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| HOLSHUE, CORNELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLSINGER, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLSTAD, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLT, CANDACE | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOLT, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLT, CONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLT, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLT, FRANKIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOLT, FRANKIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| HOLT, FRANKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOLT, FRANKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| HOLT, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLT, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| HOLT, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLTERMANN, PATRICIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HOLTMAN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLTON, EUNITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLTS, MARSHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLTSLANDER, KIMBERLY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLUB, TAMARA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HOLUBICZKE, ORIANA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HOLUBICZKE, ORIANA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| HOLUBIK, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLUBIK, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLUBIK, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLUBIK, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HOLY, JACKLYN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HOLZ, BECKY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HOLZ, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLZBORN, MINNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOMACK, MEAGHAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOMAN, PATTI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOMAN, RUTH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOMER, GABRIELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOMER, JANIECE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| HOMEYER, KELLI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| HOMEYER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOMIRE, DARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOMM, LADEE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HOMQUIST, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HONEA, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HONEA, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| HONEY, LAURA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HONEYCUTT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HONEYCUTT, PATRICIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HONEYCUTT, RACHEAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HONG, SEUNG | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HONG, SEUNGYEON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HONG, SEUNGYEON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HONG, SEUNGYEON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HONG, SEUNGYEON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HONKALA, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HONOLD, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOOD, BRENDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOOD, BRENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOOD, BRENDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HOOD, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOOD, DONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOOD, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOD, GENEVA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HOOD, ICIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOOD, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOOD, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOD, SIDNEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOOK, ROSE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOOKER, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOKS, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOOKS, DOROTHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HOOPER, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOPER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOPER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HOOPER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOPER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOOPER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOOPER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOPER, RENEE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| HOOPER, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOPER, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOOPER, RENEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOOPER, VALARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOPER-VANCE, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOT, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOOVER, CARLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOOVER, CHERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOOVER, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOVER, DELLIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOVER, JANE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOVER, JOELLEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HOOVER, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOOVER, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOOVER, VERONICA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOPE, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPE, MELISSA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HOPE, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOPKINS, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOPKINS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOPKINS, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOPKINS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOPKINS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOPKINS, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HOPKINS, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOPKINS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS, TINA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HOPKINS, TOMMYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS-KILLEBREW, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPPE, EILEEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HOPPER, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOPPER, JENNY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING |

| Claim Name | Address Information |
| --- | --- |
| HOPPER, JENNY | KNOXVILLE TN 37929 |
| HOPPER, SONYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOPPER-HOLLIDAY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPPOCK, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOPSON, ANITA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HOPSON, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HORACE-THOMPSON, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HORBUND, KATHRYNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HORCH, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HORD, PENNY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HORD, PENNY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HORD, PENNY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HORDOROVIC, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HORELICA, MELANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HORGE-SMITH, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HORIHAN, NANCY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| HORKEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORN, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HORN, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HORN, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORN, JO | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HORN, KRISTII | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORN, MARCIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORN, ROSE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HORN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HORNBACHER, SHERRY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HORNBECK, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORNBUCKLE, JEANETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HORNBUCKLE, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORNE, EMILY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| HORNE, LOSSIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HORNE, SACOTTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HORNE, TAMMY | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| HORNER, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORNER, KIMBERLY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HORNER, KIMBERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HORNER, SIMON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HORNING, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HORNSBY, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HORNSBY, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOROWITZ, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORSCH-NUSBAUM, RUTH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HORSE, CARLA HIGH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HORSE, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORSLEY, ALLISON | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HORSLEY, SHEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORTON, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORTON, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORTON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORTON, DEBORAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HORTON, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HORTON, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HORTON, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORTON, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HORTON, LAURA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HORTON, LINDA | HENINGER, GARRISON, DAVIS, LLC 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 35203 |
| HORTON, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HORTON, PEGGY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HORTON, PEGGY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HORTON, PEGGY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HORTON, PENNY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| HORTON, PENNY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HORTON, PENNY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HORTON, SHERRI | WATERS & KRAUS, LLP MACLEAN, LESLIE – 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| HORTON, TERYKA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HORTON, TERYKA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORTON, WYVONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HORWITZ, SHEILA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOSACK, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOSALE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSBROUGH, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSEIN, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOSEIN, FARIYAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSHKO-SMITH, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSKIE, DELORES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOSKINS, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOSKINS, JULIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOSKINS, PEGGY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HOSKINS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSLER, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOSWOOT, TENSIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HOTCHKISS, RITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOTH, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUCHIN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUCK, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUDE, RACHEL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HOUGE, DORLENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOUGE, DORLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HOUGH, SUSANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HOUGHTON, KATHERINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOUK, LAURA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HOULE, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUMIEL, PATRICIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
| --- | --- |
| HOUPT, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSE, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSE, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSE, DIONDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOUSE, JACQUELINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HOUSE, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUSE, OCTAVIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| HOUSE, TANIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOUSEHOLDER, MARYELLEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOUSEL, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUSEL, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSEL, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOUSEL, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOUSEMAN, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSER, DONNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOUSER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSLEY, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOUSTON, ANSLEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSTON, CAROLYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOUSTON, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOUSTON, EULAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOUSTON, EULAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUSTON, EUNICE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HOUSTON, HALEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOUSTON, HILDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOUSTON, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSTON, KASHIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOUSTON, MARY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HOUSTON, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSTON-HENDRIX, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUTS, DAWN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| HOVERTER, HOLLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOVERTER, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOVEY, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOVEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| HOVIS, ASHLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOVORKA, JUDITH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOWARD, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOWARD, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, BERTHA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HOWARD, DANIELLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOWARD, EDNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOWARD, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOWARD, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, GOLDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, HALLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, JACQUELINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| HOWARD, JANET | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HOWARD, JOEDAJA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HOWARD, JOEDAJA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HOWARD, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, LAKISHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWARD, LAKISHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HOWARD, LAKISHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, LAKISHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOWARD, LAKISHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOWARD, LAKISHIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HOWARD, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOWARD, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWARD, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOWARD, NOEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWARD, PAMELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOWARD, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, ROSALYN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HOWARD, SHERRIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOWARD, SHERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWARD, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, WANDA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HOWARD, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWDER, BETTY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| HOWDER, BETTY | 70130 |
| HOWE, AMY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOWE, INEESHA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| HOWE, JEAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HOWE, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOWE, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOWE, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOWE, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOWELL, CHERI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HOWELL, CHERYL-ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWELL, CHERYL-ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWELL, CHERYL-ANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOWELL, CHERYL-ANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOWELL, KELLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOWELL, LORRIE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| HOWELL, MARY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOWELL, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HOWELL, RACHEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOWELL, SHELIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOWELL, SHELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOWELL, SHELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOWELL, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWERY, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HOWES, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWLETT, SARAH | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| HOWRY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWSE, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOY, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOY, BEVERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOYLE, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOYLE, TANYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOYT, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| HOYT, REBEKAH | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HRANITZKY, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HRYNYSHEN, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUANG, MELANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUAROTTE, ROCIO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBBARD, CRISTAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HUBBARD, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, ERNESTINE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUBBARD, ERNESTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HUBBARD, GEMMA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| HUBBARD, HELEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HUBBARD, JESSICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HUBBARD, JOANN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HUBBARD, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUBBARD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUBBARD, LORA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUBBARD, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUBBARD, PAMELA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| HUBBARD, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUBBARD, TRASCHELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, VIIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBBARD, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBBARD, WILMA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HUBBERT, DEBORAH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| HUBER, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBER, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBER, LAVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBER, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| HUBERTY, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HUBERTY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBLER, SANDRA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HUCH, ELIZABETH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| HUCHTON, JONETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUCKABEE, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUCKABY, BETTY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUCKABY, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUCKER, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUCKO, EWA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUCKS-FERRELL, CYNTHIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HUDAK, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUDDLESTON, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDDLESTON, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUDDLESTON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDGINS, EVELYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUDGINS, EVELYN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HUDGINS, JOYCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUDSON, AUGUSTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUDSON, BELINDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| HUDSON, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUDSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, CASANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HUDSON, CASSANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUDSON, CHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUDSON, DEBORA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| HUDSON, DEVONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, DYANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, JANEEL | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |

| Claim Name | Address Information |
|------------|---------------------|
| HUDSON, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUDSON, JANIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUDSON, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDSON, JOYCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUDSON, KAREN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HUDSON, KARIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HUDSON, LESLI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HUDSON, LONA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HUDSON, MARY WHITE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUDSON, MARY WHITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDSON, SALLY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HUDSON, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDSON, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUDSON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON-NEVEU, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HUDSPETH, LORRAINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HUDSPETH, MARILYN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HUDSPETH, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUELSKAMP, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUERTA, GLORIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HUERTA, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUERTA, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUERTA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUETT, LESLIE JEAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUETT, ODESSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUEY, MAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUEY, ROBIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HUF, KIRSTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFF, COLLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|------------|---------------------|
| HUFF, COLLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUFF, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUFF, GERRI | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HUFF, JIMMIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HUFF, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUFF, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFF, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUFF, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFF, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFF, PAULA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUFF, SALLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUFF, ZEREANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFFINE, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUFFMAN, ANNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUFFMAN, COLLEEN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HUFFMAN, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFFMAN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFFMASTER, MAPLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFKINS, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUFSTEDLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFSTEDLER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFSTEDLER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HUFSTEDLER, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HUGGINS, GENNEIEVESE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGGINS, SANDRA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| HUGGLER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHART, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUGHES, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HUGHES, CHASTITY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HUGHES, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HUGHES, CLAIRE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, CLAUDIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HUGHES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, CYNTHIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HUGHES, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUGHES, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUGHES, ELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUGHES, EMILY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUGHES, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, GAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, KATIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUGHES, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, MAJORIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HUGHES, MARGARET | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HUGHES, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUGHES, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, PEGGY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HUGHES, ROSE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUGHES, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, SHEFFEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HUGHES, SHEFFEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUGHES, SHEFFEY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUGHES, SHEFFEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUGHES, SHEFFEY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| HUGHES, TERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUGHES, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| HUGHES, VICKIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HUGHES, VICKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUGHES-BRANT, CHRISTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HUGULEY, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HULEN, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HULL, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HULL, JOHNNIE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| HULL, JULIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HULL, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HULL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HULLEY, TONJA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HULLINGER, MARGARET | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HULME, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HULSENBERG, TARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HULSEY, JAMES AND HULSEY, BONNIE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HUMAGAIN, ALISHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUMAGAIN, ALISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HUMBER, MARVA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| HUMBERT, YUKANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUMBLE, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUMPAL, HELEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUMPHREY, CAROLINE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HUMPHREY, CAROLINE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HUMPHREY, DELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUMPHREY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUMPHREY, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUMPHREY, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUMPHREY, NORM | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HUMPHREY, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUMPHREY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUMPHREY, QUEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HUMPHRIES, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| HUMPHRIES, JUDITH | ORANGE VA 22960 |
| HUMPHRIES, JUDITH | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| HUMPICH, LISA LEA; TAYLOR SR., ROBERT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HUNBOLD, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUND, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNDLEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNDLEY, SHERYL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUNLEY, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNNELL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNNICUTT, DOROTHY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HUNOLD, DENISE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUNOLD, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HUNSAKER, PAMELA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HUNT, ABIGAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HUNT, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, BONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNT, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, CORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUNT, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, ERINN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUNT, ESTELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, EVELYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUNT, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUNT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, KATHLEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUNT, LACOLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HUNT, LACOLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUNT, LACOLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUNT, LATANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HUNT, LAUNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUNT, LAUNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNT, LYNETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HUNT, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, MELANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNT, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, MILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNT, NEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, SARAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HUNT, SUSAN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HUNTER, ANGELA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HUNTER, ANIQUA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNTER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, DEANGILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTER, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HUNTER, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTER, JACQUELINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HUNTER, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, JACQUELINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HUNTER, JACQUELINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HUNTER, JANICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUNTER, JAZMIN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HUNTER, JOANN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUNTER, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTER, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNTER, KELLY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HUNTER, KIMBERLY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| HUNTER, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUNTER, KRISTEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HUNTER, LAKESHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HUNTER, LAKESHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUNTER, LAKESHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUNTER, LINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HUNTER, LOUELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, LYNDA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| HUNTER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, NATASHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUNTER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, PRISCILLA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, ROSE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HUNTER, VALERIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, VALERIE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HUNTER, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER-DISPENNETT, REBECCA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HUNTER-STEVENSON, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HUNTINGTON, JEANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTLEY, ALMEDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUNTLEY, ALMEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTLEY, JANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUNTLEY, LASHUNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTLEY, LASHUNDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HUNTLEY, LASHUNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTLEY, LASHUNDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HUNTLEY, LASHUNDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HUNTLEY, LINDA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HUNTLEY, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HUNTSMAN, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HURLBUT, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HURLEY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| HURLEY, BETSY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HURLEY, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURLEY, DONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HURLEY, LORETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HURLEY, NINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURLEY, PATRICIA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| HURLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURLOCKER, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HURLOCKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURSEY, ORALIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HURSIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURST, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURST, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HURST, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HURST, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURST, SHERRY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HURST, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURT, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HURT, RONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HURTADO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURTADO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURTADO, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HURTADO, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HURTADO, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HURTAK, LORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURTIG, DEBORAH | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HUSAIN, UNZIALINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUSAK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUSEBO, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUSEBO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUSH, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUSMAN, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUSMAN, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HUSMAN, HEIDI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HUSMAN, HEIDI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HUSMAN, HEIDI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HUSSAIN, RUBINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUSSEY, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUSSUNG, HOPE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HUSTED, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUSTLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUSTON, CAROL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUTCHENS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHENS, LORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUTCHERSON, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHESON, CHARMAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHESON, JILL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUTCHINGS, KRISTI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUTCHINS, AGNES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTCHINS, AUDREY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HUTCHINS, CLEOMAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHINS, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUTCHINS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTCHINSON, ANDREA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HUTCHINSON, BERNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HUTCHINSON, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHINSON, LORI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUTCHINSON, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUTCHINSON, SARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HUTCHINSON, THURSDAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUTCHINSON-COURSE, LIANA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HUTCHISON, DEBORAH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HUTCHISON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTCHISON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTHNANCE, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTSLER, SHERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUTSON, DIANE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| HUTSON, DIANE | 70130 |
| HUTSON, LAURA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUTSON-MAYER, EDNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUTTER, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTTER, JOYCE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HUTTON, ADRIENNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUTTON, ADRIENNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTTON, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTTON, NANCY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. DIMATTEO, DANIEL J. MIAMI FL 33131 |
| HUTZAYLUK, STEPHANIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUTZLER, IVY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HUTZLER, IVY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUTZLER, IVY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUTZLER, IVY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| HUTZLER, IVY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUYCK, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUYCK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HVIZDOS, RUTHANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HVIZDOS, RUTHANN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HYATT, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HYATT, CARLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HYATT, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYATT, CARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HYATT, CARLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HYATT, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYCHE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYCHE, RELDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HYDE, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HYDE, FAYE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| HYDE, JAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYDE, RHONDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HYLAND, CHERYL | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| HYLAND, CHERYL | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HYLAND, KATHY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW |

| Claim Name | Address Information |
|---|---|
| HYLAND, KATHY | ORLEANS LA 70130 |
| HYLANDER, MICHELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HYMAN, LAQUAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYMAN, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYMAN, SHANITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYMAN-BUCY, BRENDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HYMON, ALTHEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYSLOP, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HYSMITH, RHONDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HYSMITH, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HYVARINEN, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HYVARINEN, ANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HYVARINEN, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| IACONO, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IACONO, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IACUZZO, MARY AND IACUZZO, JOHN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| IANNARONE, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| IANNIELLO, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IBARRA, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| IBARRA, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IBARRA, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IBARRONDO, SANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| IBOLD, REGINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ICE, CASSANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ICKES, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ICKES, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IDA CALABRO | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IERACI, DIANE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| IFKEWITSCH, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IGLESIAS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IIDA, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IKNER, JULIE ; LOPEZ, ROSA; MARTINE, | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ILER, ATHALENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ILES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ILES, DORETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ILES, DORETHA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ILGES, DEBRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ILLARRAMENDI, LIZETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| ILLIAN, DEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ILLIAN, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| ILOILO, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IMBODEN, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IMLER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IMPELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IMPELLIZZERI, AUDREY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| IMPEY, GILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IMRAN, SONIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| IMTIAZ, SYEDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| IMTIAZ, SYEDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| IMTIAZ, SYEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| INCALCATERA, EILEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| INCLEMA, PAULETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| INFANTE, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGENTHRON, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| INGERSOLL, KIMMARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| INGHRAM, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| INGLETON, TIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGLIS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGRAHAM, SHOYNDELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| INGRAHM, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| INGRAM, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| INGRAM, DOROTHY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| INGRAM, EBONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGRAM, GARDENIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| INGRAM, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| INGRAM, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGRAM, MARGIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD |

| Claim Name | Address Information |
|---|---|
| INGRAM, MARGIE | EDWARDSVILLE IL 62025 |
| INGRAM, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| INGRAM, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| INGRAM, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| INGRAM, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| INGRAM, VIRGIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| INIGUEZ, MARSHA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| INMAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| INMAN, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INNIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INNOCENTI, ANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| INNOCENTI, ANNE-MARIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| INOCENCIO, ESTELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| INSCORE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INTREPIDO, LISA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| INZANA, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IOSSA, DANIEL SR AND IOSSA, HOLLY | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| IOSSI, THERESA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| IQBAL, JIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRBY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRBY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IRBY, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| IRBY, VEADA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| IRENE ZYSK | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| IRENE, NILDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| IRETON, KHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| IRINA MELKUMOVA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRIZARRY, MARIANNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| IRIZARRY, SONIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| IRONS, ELISHER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| IRONS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| IRONSIDE, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| IRONSIDE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| IROZ, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IRVIN, ANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| IRVIN, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IRVIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IRVIN, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRVIN, RACHEL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| IRVIN, VERNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IRVINE, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| IRVING, CARLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRVING, HOLLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IRVING, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IRWIN, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IRWIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IRWIN, THERESA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| IRWIN, TRUDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ISA, TAMI | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| ISAAC, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISAAC-MERCER, MIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ISAACS, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISAACSON, ELSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ISAACSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISAACSON, ROEANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ISABEL RODRIGUEZ | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ISABEL RODRIGUEZ | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ISABELL, LAKEISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISACKSON, SHARON | SALTZ MONGELUZZI & BENDESKY PC COHAN, JOSHUA C 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ISAGUIRRE, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ISBELL, DENNISE; WINTERS, SYLVIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ISCHAY, ANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISENBERG, BONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ISENBERG, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| ISENBERG, ROBIN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISGRIG, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISGRO, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ISHAM, LISA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ISHAM, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISHMAEL, ADRIAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ISIANG, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISLER, ANNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ISLES, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ISLES, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ISLES, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ISOM, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISSACS, CHARLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISSHAC, REEM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISTRE, AMY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ISTRE, BRETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISTVANOVICH, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ITALIANO, DONNA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ITLIONG, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ITURRALDE, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ITURRERIA, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ITURRERIA, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ITURRERIA, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ITURRERIA, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ITURRERIA, SUSAN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| IULIANO, DANIELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| IUPPA, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| IVANOV, LYUDMILA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| IVASIECKO, VENISSA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| IVERS, EILEEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| IVERSON, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IVEY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IVEY, MISHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IVEY, REBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| IVEY, TERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IVLER, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IVORY, BRIDGET | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| IVORY, EARLINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| IVORY, MARIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| IVORY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IVORY, YUMEKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IVY, ELLA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| IWANOW, CHRISTINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| IZZO, DEBRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JAAFAR, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JAAP, JERI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JAAP, JERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JABARA, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JABLON, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JABLONOWSKI, ROBIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JABOUIN, MARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JACHYM, LORRAINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JACINTO, C & JACINTO, G EST OF A JACINTO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| JACK, ADRIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACK, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKOWIAK, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKS, DEBORA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, ADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, ALETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, ALICESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, ALICESTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JACKSON, ALICESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, ALICESTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JACKSON, ALICESTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JACKSON, ALVINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, ALVINA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| JACKSON, ALYSSIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA |

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JACKSON, ALYSSIA | 19103 |
| JACKSON, AUDREY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| JACKSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, BARBARA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JACKSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, BETTIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| JACKSON, BEVERLY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JACKSON, BIRDGETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JACKSON, CECELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, CEDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JACKSON, CHENIKA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| JACKSON, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, CHRISTINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JACKSON, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, CYNTHIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| JACKSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, DEBRA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| JACKSON, DELORES | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JACKSON, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, DOROTHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JACKSON, DRUCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, ELFRIEDE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, ELIZABETH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JACKSON, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JACKSON, ELOIS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| JACKSON, ELOIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JACKSON, FANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, FRANKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JACKSON, FRANKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, GAIL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| JACKSON, GLORIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JACKSON, GUSTIEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, HELEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JACKSON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, HERMENIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JACKSON, HILDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JACKSON, HILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, JAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, JOAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JACKSON, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JACKSON, JOAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JACKSON, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, JOEVA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JACKSON, JOHN AND JACKSON, PHYLLIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JACKSON, JUDITH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| JACKSON, JUDITH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| JACKSON, JULIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JACKSON, JUNIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JACKSON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, KATIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| JACKSON, KATIE | LOUIS MO 63119 |
| JACKSON, KELBY AND JACKSON, AMANDA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JACKSON, KELLI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JACKSON, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JACKSON, LARAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, LATISHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JACKSON, LAVERDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, LELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, LILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, LINNEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, LISA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| JACKSON, LISA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| JACKSON, LITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, LOIS | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JACKSON, LORRAINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JACKSON, LOUISE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| JACKSON, MAKESHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, MANNISE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JACKSON, MARGARET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JACKSON, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JACKSON, MARGARET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JACKSON, MARI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JACKSON, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, MARY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| JACKSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, MAUREEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, MYRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JACKSON, NIKISHA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JACKSON, PAMELA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K |

| Claim Name | Address Information |
|---|---|
| JACKSON, PAMELA | BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JACKSON, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JACKSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, PLESHETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JACKSON, REBECCA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JACKSON, RENIA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| JACKSON, ROEANER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, RUBY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JACKSON, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, RUTH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JACKSON, SABRINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JACKSON, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JACKSON, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JACKSON, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JACKSON, SHALISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JACKSON, SHARON | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JACKSON, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, SHENIEKA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JACKSON, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, STEPHEN AND JACKSON, SUSAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JACKSON, SUSAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JACKSON, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, TAMEKA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JACKSON, THELMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JACKSON, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, VALERIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| JACKSON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, VANESSA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JACKSON, VERLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| JACKSON, VIVIAN | 75231 |
| JACKSON, VONDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JACKSON, VONDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JACKSON, VONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JACKSON, WANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JACKSON, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON-CARPIA, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON-GOUDINE, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JACOB, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACOB, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JACOBI, STACEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JACOBS, BETTY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JACOBS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACOBS, GERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACOBS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACOBS, KRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACOBS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACOBS, MARIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACOBS, ROBERTA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| JACOBS, RUTH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JACOBS, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACOBSEN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACOBSEN, VICTORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JACOBSON, ANGELA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| JACOBSON, ANN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JACOBSON, LORI | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| JACOBSON, VERNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACQUELINE DICKSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACQUELINE GOMEZ | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JACQUELINE GOMEZ | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| JACQUELINE MCSWEENEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JACQUES, FAITH | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| JACQUES, GOLDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACQUES, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACQUET, GAIL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JACQUEZ, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACQUEZ, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACQUEZ, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JACQUEZ, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JACQUEZ, NANCY | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JADALLAH, AMAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JAEHNIG, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAGHAB, HANAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAGIER, MAUREEN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| JAGNEAUX, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAIME CONWAY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAJI, LATORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAKAN, JANET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| JAKOBETZ, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JALOVE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMBAZIAN, ANUSH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| JAMES, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, CLIFFIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, CORNELIA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| JAMES, DESIREE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, DOMICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, DORIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JAMES, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JAMES, ELIZABETH | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JAMES, ELSIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| JAMES, EUNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, JANNIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JAMES, JANNIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JAMES, JANNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JAMES, JANNIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| JAMES, JANNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JAMES, JANUARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, JOYCE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JAMES, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JAMES, KATHRYN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JAMES, LEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, LIDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, LINDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| JAMES, LYNETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JAMES, LYNETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JAMES, MARCIA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES SCOTT, BRITTANY SAMANTHA 218 COMMERCE STREET MONTGOMERY AL 36104 |
| JAMES, MARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JAMES, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, NITZA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, NONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, RHONDA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| JAMES, RHONDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| JAMES, ROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JAMES, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JAMES, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JAMES, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, TRENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, TYANN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM |

| Claim Name | Address Information |
|---|---|
| JAMES, TYANN | AL 03520 |
| JAMES, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, WILHEMINA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JAMESON, ALBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JAMESON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMESON, PAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMHOUR, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMIE SKEHAN | WATERS & KRAUS, LLP MACLEAN, LESLIE 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| JAMISON, DEBORA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| JAMISON, DESEREE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMISON, DONNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JAMISON, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JAMISON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JAMISON, EMMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JAMISON, JIMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMISON, JIMMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMISON, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMISON, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMISON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMISON, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANAGAP, ISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANAS, GRACE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANAS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JANDA, JULIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANE HUMPHREY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JANE SHERET | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| JANE, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANECEK, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JANES, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JANES, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JANET BOYERS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANET SHUTE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANET WRIGHT | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, |

| Claim Name | Address Information |
|---|---|
| JANET WRIGHT | S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| JANET, JONETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANET, JONETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JANETH CARNEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANICE ALSTON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANICE DELEEUW | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| JANICE LITZKOW | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANICE MEZA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANICKI, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANICKI, CAROLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JANIE FLORES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANIGA, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JANIGA, MAUREEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JANKE, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JANKOWIAK, ERIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JANKOWSKI, DIANE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| JANN, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANNA HONICUTT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANNELLI, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANNEY, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JANSEN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANSKY, WYONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANUARY, DOLLIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JANUARY, DOLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANUARY, DOLLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JANUARY, DOLLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JANUZZI, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAQUINTA, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARACZ, NORMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JARAM, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JARAMILLO, CHRISTINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| JARAMILLO, CHRISTINA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |

| Claim Name | Address Information |
|---|---|
| JARAMILLO, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JARBOE, GRACE | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 MILLER, PETER A. HENRICO VA 23233 |
| JARDINE, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| JARMUZ, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JARMUZ, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARMUZ, MARIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JARMUZ, MARIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JARNIGAN, TREVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAROSZCZYK, MALGORZATA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| JAROSZCZYK, MALGORZATA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JARRELL, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JARRELL, TERANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARRELLS, SHIRLEY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JARRETT, STEPHNEY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARRETT-WARDLOW, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARVIS, ORLAGH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARVIS, ROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JARVIS, WILMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JASKOWSKI, MELISSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| JASON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JASON, KERWIN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JASPER, ANGELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JASPER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JATHO, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JATRAS, KATHY AND JATRAS, JAMES | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| JAUBERT, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| JAUBERT, MARY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| JAUREGUI, CLAUDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JAURIGUE, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAVIS, CHARLENE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JAVNER, TERRI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JAY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAYNES, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| JAYNES, ANN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAYNES, RUSSELL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| JAYROE, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAZBINSEK, VALERIE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| JAZMIN MITCHELL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAZRAWI, ANGEEL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JEAN DRAEGER | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JEAN SICKLES | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JEAN, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JEAN, DIETZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEAN-BAPTISTE, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEANNE RUTKOWSKI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| JEANNIE TRAVIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEANTET, REBBIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JEANTY, MARIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| JECMINEK, GOLDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFERS, ANTONIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JEFFERS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFERS, JULIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JEFFERS, MARIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JEFFERSON, ANNA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| JEFFERSON, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JEFFERSON, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFERSON, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JEFFERSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFERSON, JOANN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JEFFERSON, LUCINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEFFERSON, NETTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEFFERSON, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFERSON, THELMA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JEFFERY, ALANNA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| JEFFERY, CHRISTINE | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| JEFFERY, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JEFFERY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFERY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFERY, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JEFFERY, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JEFFORDS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFORDS, JULIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JEFFORDS, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFREY, EMILY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JEFFREY, INGRID | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| JEFFREY, INGRID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFREY, INGRID | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JEFFREY, INGRID | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JEFFREYS, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEFFRIES, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFRIES, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEFFRIES, TONYA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JELICH, JOAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| JEMISON, GWENDOLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JEMMOTT, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JENA CRUMEDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENDERSECK, GERALDINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| JENGO, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JENKINS, CANDICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JENKINS, CATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JENKINS, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JENKINS, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| JENKINS, DEBRA | MINNEAPOLIS MN 55402 |
| JENKINS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JENKINS, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JENKINS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, ERNESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JENKINS, EULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JENKINS, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JENKINS, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, JOSEPHINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JENKINS, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, KELLIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| JENKINS, LATANYA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JENKINS, LATANYA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JENKINS, LATANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JENKINS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JENKINS, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, MONNIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| JENKINS, PATRICIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| JENKINS, RAMONA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JENKINS, ROBIN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JENKINS, SURENTHIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JENKINS, WILLIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JENKINSON, KRISTEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JENKS, FAYE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| JENKS, YVONNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JENNERICH, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNETTE, CARMEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| JENNIE MORRIS | DRISCOLL FIRM, P.C. JOHNSON, PAUL W. 211 N. BROADWAY, STE. 2440 ST. LOUIS MO 63102 |
| JENNIFER GUARA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| JENNIFER HEITMAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNIFER LEONARD | PARKER WAICHMAN, LLP MUHLSTOCK, MELANIE H 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| JENNIFER MAGGI | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| JENNIFER MINNICK | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JENNIFER MOSLEY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JENNIFER REELEY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JENNIFER SORRELS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JENNINGS, ANTOINETTE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| JENNINGS, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JENNINGS, DARLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JENNINGS, DARLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JENNINGS, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNINGS, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNINGS, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENNINGS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNINGS, LENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENNINGS, PATREACE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JENNINGS, TREASTIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JENNINGS, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNISON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENSEN, AMANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JENSEN, BONNIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JENSEN, CHERYL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JENSEN, DAGMAR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENSEN, DALENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENSEN, DALENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENSEN, DALENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JENSEN, DALENE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JENSEN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENSEN, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENSEN, LORI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| JENSEN, MAIREAD | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JENSEN, MAIREAD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENSEN, MAIREAD | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JENSEN, MAIREAD | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JENSEN, SARAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JENSON, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JEPSEN, RHODA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEPSON, KAREN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| JERNIGAN, GAIL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JEROME, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JERRICKS, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| JERRY WONSEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JERRY, HELEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JESKE, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JESSEE, ANGELITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JESSUP, ALICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JESTER-CORAZZINI, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JESZENKA, NANCY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| JETER, DELORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JETER, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JETER, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JETT, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JETT, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JETTON, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEWELL, CONNIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JEWELL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEWELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEWELL, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JEWELL, MELISSA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JEWELL, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JEWELL, TRICIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| JIANNALONE-COMING, DELLA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| JILEK, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JILES, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| JILLSON, ROSE-MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JIMENEZ, DEBBIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| JIMENEZ, LILIBET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JIMENEZ, LOURDES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| JIMENEZ, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JIMENEZ, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JIMENEZ, PAULITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JIMINEZ, LETICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JIMISON, LADONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JIMMERSON, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JINRIGHT, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JIRAUD, TRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JIROUSEK, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JITE-OGBUEHI, LUCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JITE-OGBUEHI, LUCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JITE-OGBUEHI, LUCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JO, NIKI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JOAN RUSH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JOAN WIESELER | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| JOAN, MARRERO-MOORE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JOANIS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOANN, HEMMERLING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JOBE, JOANN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JOBE, MEMARIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| JOCK, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOCYLN FRANKLIN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JODI TAYLOR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JODON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOELL, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOFFE, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHANN, SYLVIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| JOHANN, SYLVIA | 14202-3725 |
| JOHANNSEN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHANSEN, DIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHANSEN, MARIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JOHANSON, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHANSON, MARY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JOHANSON,ROBERTA; SMOLLER, LORRAINE | COHEN, PLACITELLA & ROTH, PC ATTN CHRISTOPHER MICHAEL PLACITELLA 127 MAPLE AVENUE RED BANK NJ 07701 |
| JOHANSON,ROBERTA; SMOLLER,LORRAINE | BEASLEY ALLEN LAW FIRM ATTN PATRICIA LEIGH O'DELL 218 COMMERCE ST MONTGOMERY AL 36104 |
| JOHN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHN, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHN, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHN, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHN, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, DANA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, GISELLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| JOHNS, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNS, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNS, TAMIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNS, TAMIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, TAMIKA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNS, TAMIKA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSEN, BARBARA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| JOHNSEN, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSEN, SOPHIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JOHNSEY, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSN, TASHAUNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 G TOBIN, A TIZENO, B ADHAM HOUSTON TX 77098 |
| JOHNSON, ALEJANDRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, ALICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JOHNSON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ALMA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOHNSON, AMANDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JOHNSON, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, AMY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| JOHNSON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ANNIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOHNSON, ANTIONETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, ANTIONETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, ANTIONETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JOHNSON, ANTOINETTE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JOHNSON, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, AQUIRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, ARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNSON, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, ARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, ARTIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JOHNSON, ASHLEY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| JOHNSON, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, BARBARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JOHNSON, BARBARA AND JOHNSON, JOHN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| JOHNSON, BEATRICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JOHNSON, BEATRICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOHNSON, BERDETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, BETTY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JOHNSON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BEVERLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, BEVERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JOHNSON, BILLIE JEAN & JOHNSON, JERAMY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JOHNSON, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, BRANDI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JOHNSON, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, BRANDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JOHNSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CACHET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, CARLA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, CARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, CAROLINA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| JOHNSON, CAROLINA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| JOHNSON, CAROLINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| JOHNSON, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CARRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, CATHERINE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| JOHNSON, CATHERINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JOHNSON, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, CATHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, CECELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, CHERYL | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JOHNSON, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CINDY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| JOHNSON, CLANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CLARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| JOHNSON, CLARA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, CLARICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CONSTANCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, CONSTANCE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, CONSTANCE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JOHNSON, CRISTINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CYNTHIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| JOHNSON, DANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DARINELL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DEBORAH | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| JOHNSON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DEENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, DELORIES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, DENISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JOHNSON, DIANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, DIANE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| JOHNSON, DIANE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| JOHNSON, DOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, DORA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, DORIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, DOROTHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOHNSON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, EARLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ELAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JOHNSON, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, ERNESTINE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| JOHNSON, ETHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, FRANCESIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, GAIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| JOHNSON, GAIL | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| JOHNSON, GAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, GLENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, GLENNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, GLENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, GLORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, GLORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, GUADALUPE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| JOHNSON, GUADALUPE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| JOHNSON, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, HAZEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, HEATHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, HELEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, HELEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, HILMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ISABELL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| JOHNSON, JACKLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, JACKLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JACQUELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, JACQUELINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JANET | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JOHNSON, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JANIE | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| JOHNSON, JAYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JENNIFER | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| JOHNSON, JERENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JOANETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JOYCE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JOYCE | KANSAS CITY MO 64196 |
| JOHNSON, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, JUDITH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| JOHNSON, JUDITH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| JOHNSON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, JULIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JOHNSON, KANDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, KANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, KATHLEEN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| JOHNSON, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KEISHA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| JOHNSON, KELLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KELLIAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, KELLY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| JOHNSON, KELLY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JOHNSON, KIM | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JOHNSON, KRISTI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, KRISTIN | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| JOHNSON, LADONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, LATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, LILLIAN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, LILLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JOHNSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, LISA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, LISA MARIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| JOHNSON, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, LORNA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| JOHNSON, LORRIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LOUISE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JOHNSON, LOUISE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOHNSON, LUANNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| JOHNSON, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LYDIA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| JOHNSON, LYDIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| JOHNSON, MAMIE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| JOHNSON, MANYA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MARCENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, MARIE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| JOHNSON, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, MARITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, MARTHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JOHNSON, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| JOHNSON, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JOHNSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, MATILDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, MATILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MAUREEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNSON, MAXINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MELISSA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| JOHNSON, MELODY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MILDRED | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, MILDRED | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, MILLICENT | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JOHNSON, MILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, MONICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, NADINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, NAJARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, NANCY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JOHNSON, NANCY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JOHNSON, NORMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, OLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, OTTIS | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOHNSON, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, PATEAR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, PATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, PATRICIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JOHNSON, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, PATRICIA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| JOHNSON, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, PATSY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, PEACHES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, PEGGY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, PEGGY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNSON, PHASARYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, QULANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, REATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, REBECCA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JOHNSON, REGINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, RHONDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ROBIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, ROSALIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, ROSALINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ROSELYN | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| JOHNSON, ROSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, SAMANTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, SAMANTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHNSON, SANDRA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| JOHNSON, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, SHARON | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 EPHRON, MELISSA HOUSTON TX 77098 |
| JOHNSON, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, SHARON | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| JOHNSON, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, SHELIA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| JOHNSON, SHELIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET JAMES, CHARLES MONTGOMERY AL 36104 |
| JOHNSON, SHELIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| JOHNSON, SHELIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JOHNSON, SHERRI | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| JOHNSON, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, SHERRY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNSON, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, SHERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, SHERRY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHNSON, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, SHIRLEY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, SHIRLEY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| JOHNSON, SIMON | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JOHNSON, SOPHONA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| JOHNSON, STACEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, STACI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHNSON, STACI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, STACI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, STACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, STEPHANIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| JOHNSON, SUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, SULANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, SUSAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, TAMARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, TANISHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, TATIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JOHNSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, TERESA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| JOHNSON, TERRI | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JOHNSON, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, TONYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, TRINERE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, VALERIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, VERNESSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, VERNITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, VICKI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHNSON, VICKI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, VIRGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, WAKANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, WANDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| JOHNSON, WANDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| JOHNSON, WILLIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, WILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON-COATES, TONDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-JACKSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON-LORUSSO, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-RADFORD, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-RAY, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-TYNER, NIKKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-WAITES, DAVETTA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JOHNSON-WHATLEY, JEANNE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| JOHNSON-WHATLEY, JEANNE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| JOHNSTON, ADRIENNE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| JOHNSTON, ANN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JOHNSTON, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSTON, AUTHOREE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JOHNSTON, CARRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSTON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSTON, JANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSTON, JESSIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JOHNSTON, KARYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| JOHNSTON, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JOHNSTON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSTON, MARGUERITA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| JOHNSTON, MIRIAM | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSTON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSTON, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSTON, RONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSTON, RONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| JOHNSTON, SHARON | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSTON-HURST, DEBBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSTONE, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOINER, LILLIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOINER, MICHELLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOINER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOINTER, LINDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| JOLICOEUR, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOLLA, GWENDOLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOLLIFFE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOLLOTTA, ANTOINETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOLLY, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| JONAS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONAS, BARBARA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| JONAS, SUSAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONAS, WILHEMINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, AGNES | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| JONES, ALEXIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, ALEXIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, ALISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ANGEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, ANGELICA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| JONES, ANNA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| JONES, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ANTOINETTE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| JONES, APRIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, AQUILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, ASHLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, ASHLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| JONES, ASHLEY | 77007 |
| JONES, AUDREY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| JONES, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JONES, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, BESSIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| JONES, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, BETTYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, BLUETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, BOBBIE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| JONES, BRENDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, BRENDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| JONES, BRENDA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JONES, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, BRENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JONES, BRYNNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CANDICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, CARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, CAROLYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CHEREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, CHRISTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, CHRISTIELOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CHRISTINE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| JONES, CLARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JONES, CLAUDETTE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JONES, CONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, CONNIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JONES, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JONES, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CYNTHIA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| JONES, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, CYNTHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JONES, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, DEBRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JONES, DECARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, DECARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, DECARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, DECARLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JONES, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JONES, DEWANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, DIANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JONES, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, DONA BROWNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JONES, DONNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| JONES, DONNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| JONES, DORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, DORIS | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ |

| Claim Name | Address Information |
|---|---|
| JONES, DORIS | 07102-4573 |
| JONES, DORIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, DORIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JONES, EARNESTINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| JONES, EILEEN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| JONES, ELBA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JONES, ELIZABETH | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| JONES, ELLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, ELSIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JONES, EMILY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JONES, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ERIN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JONES, FANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, FANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, FANNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, FANNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, FAY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, FRANCINE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| JONES, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, FRANCINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, FRANCINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, GAY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JONES, GERTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, GINGER | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| JONES, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, GLORIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JONES, GRETCHEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, GROVERLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JONES, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, GWENDOLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, GWENDOLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JONES, HARRIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, HATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JONES, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, JACQUELINE AND JONES, JOHN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JONES, JACQUELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JEAN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| JONES, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, JOANN | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| JONES, JONEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JONES, JOSEPHINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, JOSEPHINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, JOSEPHINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| JONES, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JONES, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, JUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KAREN | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| JONES, KAREN | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| JONES, KAREN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| JONES, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KATHRYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, KATHRYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JONES, KATHRYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| JONES, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KAY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, KENIADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| JONES, KENIADA | 75231 |
| JONES, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KIRRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, KWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KWANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, LABRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, LAKYDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, LENA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JONES, LESLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JONES, LESLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JONES, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, LILLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, LILLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, LINDA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A. MIAMI FL 33131 |
| JONES, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, LISA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| JONES, LORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, LULA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JONES, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, MABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MABLE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JONES, MABLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, MAGGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, MARCELLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, MARCIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MARGARET | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| JONES, MARGARITE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JONES, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MARIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JONES, MARTHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JONES, MARY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JONES, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JONES, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JONES, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, MARY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JONES, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JONES, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, MICHAELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, MILDRED | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JONES, MONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MONA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JONES, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, NELLIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, NETRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, NETRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NETRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, NETRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| JONES, NETTIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NORA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JONES, NORMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JONES, NORMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JONES, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| JONES, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JONES, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, PAULA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JONES, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, PENELOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, PHYLLIS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JONES, RABINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, RACHAEL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| JONES, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, RAVEVONDERLYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, REBA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JONES, REGINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, RHONDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JONES, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, RHONDALYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, ROBERTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JONES, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ROSELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| JONES, ROSEMARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JONES, RUBY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| JONES, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, SHARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, SHARION | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JONES, SHARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SHARION | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, SHARION | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, SHARLINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, SHARON | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| JONES, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JONES, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SHERYL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JONES, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, SONJA-RENEE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| JONES, SUSAN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| JONES, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SUZANNE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JONES, SYLVIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, SYLVIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| JONES, SYLVIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JONES, TAMARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, TAMIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, TERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| JONES, TERESA | 14202-3725 |
| JONES, TERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, TERRASE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, TERRI | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| JONES, THELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, THELMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| JONES, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, THERESIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| JONES, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JONES, TINA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JONES, TONISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, TRACY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JONES, TRACY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, TRACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JONES, TRINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, TRINA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| JONES, VALORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, VANESSA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JONES, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VANESSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, VANESSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, VENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VICKIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VONCILE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| JONES, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, WANDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| JONES, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, WILMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, YVETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES-BUTLER, BRITTANY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES-PURYEAR, MARCEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES-SANDERS, KRISTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES-WAUGH, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONSEOF, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOOS, GLORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JOPEK, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JORDAN, BADYRE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JORDAN, BERENICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JORDAN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, CAROL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JORDAN, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JORDAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JORDAN, DANAE (A MINOR) | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| JORDAN, DELORIS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JORDAN, DORPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, EUNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, GINGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, JAYLESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, JOELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, KAY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JORDAN, KELLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JORDAN, KIERRA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| JORDAN, KRISTIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, MARY VISHER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JORDAN, MILDRED | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JORDAN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, MURTICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| JORDAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, RACHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JORDAN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, RHONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JORDAN, RHONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JORDAN, SAMANTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, SAMANTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JORDAN, SANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, VALERIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JORDAN, VENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, VENESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, VENESSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JORDAN, VENESSA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JORDAN, VIRGINIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN-ROBINSON, LAURIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JORDON, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| JORDON, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JORDON, SHERON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDON, VERNESTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JORGENSEN, SUE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JORGENSON, BONNIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOSE, ELIZABETH SAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOSE, LOURDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPH, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPH, AUDREY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| JOSEPH, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOSEPH, DALE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOSEPH, DORIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOSEPH, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPH, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOSEPH, REGINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOSEPH, SABRINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JOSEPH, SHAYNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPH, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPHINE MAGDZIAK | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| JOSEPHINE PARKER | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| JOSEPHINE TOCCI-CORNELISON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JOSEPHS, CONSTANCE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| JOSEPHSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEY, GLORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOSEY, JEROLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOSHUA, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOSHUA, PAULETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOSHUA, PAULETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOSHUA, PAULETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOSHUA, SHANQUITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOSLYN, ROBIN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| JOTBLAD, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOUET, ROSEMARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| JOUKL, JUDIT | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOUNAKOS, EVELYN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| JOVANOVSKI, CVETKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOWANDA PEARSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOWERS, DOROTHY GRANT | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JOWERS, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOWERS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOWETT, DONNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOY, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOYAL, JOYCE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
| --- | --- |
| JOYCE SMITH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JOYCE WANUALA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JOYCE, AMANDA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| JOYCE, DELORIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOYCE, LONNIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| JOYCE, MARILYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JOYCE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOYNER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOYNER, PAMELA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| JOYNER, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOYNER-WIGGINS, NIKEISHA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| JOZEFIAK, MICHELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUANITEZ, TERESITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUANITEZ, TERESITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUANITEZ, TERESITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JUANITEZ, TERESITA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JUAREZ, APRIL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JUAREZ, DANIELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUAREZ, HEIDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUAREZ, MARYELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUAREZ, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JUAREZ-DELGADILLO, IVAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JUDD, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JUDD, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUDE, REBECCA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| JUDGE, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUDGE, SHARELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUDITH GASPER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUDITH, COVIL, | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| JUDKINS, CARTER | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| JUDSON, JOANNE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| JUDY LINDSEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JUDY, WILMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| JUELFS, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JUELFS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUGE, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUGUILION, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JULIA FRAZIER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JULIAN, KRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JULIAN, MARIFIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JULIAN, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JULIE KONYS-COLSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JULIOUS, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JULIOUS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JULIUS, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUMP, JOHNNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUMP, JOHNNA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JUMP, JOHNNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JUMP, JOHNNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JUMP, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUMPER, GARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUNCEWICZ, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUNES, PEGGY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JUNG, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JUNGWIRTH, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JURADO, EVANGELINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUREK, LINDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| JURRUS, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JURSKI, ELIZABETH | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| JUSTICE, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JUSTICE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUSTICE, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUSTICE, KATHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JUSTICE, LESLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JUSTICE, LESLIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JUSTICE, LESLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JUSTICE, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JUSTICE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUSTICE, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JUSTICE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUSTICE, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JUSTICE, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JUSTICE, PATRICIA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JUSTICE, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KAAIKALA, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KABACK, FRAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KABACK, FRAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KACHELHOFFER, AUDREY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KACIR, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KACKLEY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KACZALA, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KACZMAREK, JOSEPHINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KACZOR, COLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KADER, JOAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KADERLI, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KADIS-STRAUSS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KADLEC, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAEHLER, CYNTHIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KAELIN, ANN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| KAEMPFE, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAEO, SHADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAGEL, INA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KAHL, JESSICA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| KAHLER, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAHLER, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAHN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAHN, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| KAHN, LIBBY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KAHN, LIBBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| KAHN, MARIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAHN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAHRAMAN, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KAILIHIWA, GWENDOLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KAINER, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KAIRIS, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAISER, ALLISON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAISER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAISER, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KAISER, CHRISTINE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KAISER, DEBBRA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KAISER, DEBRA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KAISER, DONNA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| KAISER, SHIRLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAKOURIS, SHERRIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KALAMDANI, NUTAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KALANTARI, NOSSRAT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KALBFELL, BETH | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| KALDROVICS, ELIZABETH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KALEDA, RAMINTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KALFRAT, CHERI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KALIB, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KALIS-FRISK, BONNIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| KALL, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KALLEN, GLENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KALLEN, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KALLINGAL, MATILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KALLMAN, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KALMBACH, JONQUELYNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KALMBACH, JONQUELYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KALMBACH, NENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KALTENBACH, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KALVELS, DENNIS | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| KALVELS, DENNIS | PR 00918 |
| KAM, SUSAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMANY, BETTY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| KAMBERG, ELIZABETH | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| KAMENS, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KAMERIK, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMHOLZ, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KAMIN, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMINSKI, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KAMINSKY, IVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAML, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMLITZ, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAMP, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAMPA, CINDY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KAMPS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMSCH, CLAUDETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANDRACH, JULIET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KANE, AMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KANE, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KANE, ANNE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| KANE, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KANE, SALLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KANE-HARRISON, MAUREEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KANE-HARRISON, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANEFSKY, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANELLOPOULOS, ANNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| KANER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANER, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KANG, BARINDER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KANGANIS, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KANGAS, CARREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| KANKIEWICZ, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KANN, JONELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANN, JONELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KANN, JONELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KANN, JONELLE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KANNADY, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KANTIS, SHERRI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KANTIS, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANTOR, IRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KANUPP, MARGARUETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KANUPP, MARGARUETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANWISCHER, DELORES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KAONA, JANICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KAOUGH, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAPCSOS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAPELA, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KAPELI, SALUA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAPKE, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAPLAN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAPLAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAPLAN, MERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KARABATSOS, MARIANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KARAHALIOS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARAS, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KARASIK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARAWETIAN, SANDRA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| KARAZIM, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAREN GAY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAREN LAWRENCE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAREN LEVY | PARKER WAICHMAN, LLP MUHLSTOCK, MELANIE H 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| KAREN STURGES | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| KAREN VOLLMER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK & RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KARHOFF, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| KARHOFF, JEANNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| KARL, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARL, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KARLEN, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KARLIC, PATRICIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KARLIN, RONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KARLINSKY, ELSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KARLOWICZ, MARIA & EST OF JERZY | KARLOWICZ, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KARLSON, VANESSA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| KARO, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KARO, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARO, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KARPER, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KARRER, CATHERINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARSCH, STELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KARSIKAS, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KASBERG, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KASEY, NORMA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| KASH, NAJWA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KASH, NAJWA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KASH, NAJWA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KASINSKAS, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KASINSKAS, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KASKEL, MARIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KASKEL, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KASKUS, MARYANN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KASPAR, LORI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KASPRZAK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KASPRZAK, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KASPRZAK, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KASSEM, MAY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| KASSIMALI, MAUREEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KASTANAS, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| KASTANAS, WANDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| KASTNER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KASTNER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KASTNER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KASZA, CARMEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KASZER, ANN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KASZER, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KASZTL, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KASZUBA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATALINAS, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KATES, KIMBERLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATH, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATH, SHARON | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KATHAIN, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHARINE HAMILTON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHERINE GODLEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHERINE STOVER | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |
| KATHLEEN COHRS | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| KATHLEEN DOMINCZAK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KATHLEEN NIELSEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHLEEN SALAZAR | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KATHRYN MCCANN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHY BALSKI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KATHY BREAUX | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| KATHY JAME | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHY RUNYAN | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| KATIC, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KATS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KATSOURIS, IRENE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KATSOV, ALLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATTMAN, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATTMAN, LESLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KATTMAN, LESLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KATZ, BEVERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KATZ, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| KATZ, CAROLYN | 14202-3725 |
| KATZ, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KATZ, GEORGIA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| KATZ, ISRAELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATZ, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KATZ, PATRICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KATZ, ROBERTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KAUFER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAUFFMAN, JANET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KAUFMAN, LEE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KAUFMAN, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KAUFMANN, JONALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAUHANE, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KAULFUS, SIDNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAULLEN, DIANE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KAUP, VIRGINIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KAUPA, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAURANEN, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KAVANAUGH, SANDRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KAVARANA, IMROZE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KAVIANI, MITRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KAVOOKJIAN, LEAH | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| KAWELASKE, SUZANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KAWELASKE, SUZANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAWELASKE, SUZANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAWELASKE, SUZANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KAWELASKE, SUZANNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KAY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAY, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAY, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAY, SUSAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KAY-SANDERS, DARLENE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KAYAFAS, MADELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KAYSEY ADAMS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| KAZAR, TIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KAZEE, MYRTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KAZMAC, MELISSA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KEALA, HASEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KEALAKAI, KAHEALANI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KEANE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEANE, KATHLEEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KEANE-BECKMAN, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KEANEY, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEARNEY, MARIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KEARNS, DEBORAH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KEARNS, DEBRA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| KEARNS, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| KEARNS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEARSE, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEAST, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEATHLEY, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEATING, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEATING, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEATING, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEATING, RENEE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KEATING, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEATING, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KEATING, RENEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KEATON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEAWEAMAHI, ALICE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KEEFE BARTELS | 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KEEFER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KEEFFE, DESIREE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KEEGAN, MARTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KEEGAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| KEEL, NITA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| KEELE, DANNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KEELER, BONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KEEN, DEBBIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KEEN, MARI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KEEN, PHYLLIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KEENA, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENAN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENAN, BONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KEENAN, CARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KEENAN, CELESTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KEENAN, CELESTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KEENAN, CHANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEENAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENAN-MELVIN, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENE, CYNTHIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| KEENE, ROBERTA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KEENE, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEENER, EULA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KEENER, ROSEMARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KEENOY, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEESEE, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEETON, BRANDI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEETON, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEETON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEETON, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KEETON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEETON, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KEETON, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KEETON, SANDRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KEEVEN, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| KEHRES, KATHRYN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. NEW ORLEANS OH 70130 |
| KEIFFER, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| KEIHN, SHERYLL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| KEIL, VICTORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KEILY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEINON, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KEINON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEISLER, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEISLING, JUANITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEISTLER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEITGES, DIEDRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEITH, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEITH, CHRISTINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEITH, KATHLEEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KEITH, RANDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KEITH, RANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEITH, SUSAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| KEITH, TERENCE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KEKAHUMA, WILLEMMA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| KELEHER, CHERYL DAINEE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| KELIIKULI, BERNADINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELIIPIO, DONNA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KELLAM, CAROLYN | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| KELLAR, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KELLEHER, LAURA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KELLEHER, SARA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KELLEMS, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KELLER, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KELLER, CARIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KELLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLER, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KELLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLER, KETTA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KELLER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLER, SHARON | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KELLER, SHELBY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KELLEY, ADRIANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KELLEY, ANGELA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KELLEY, ANNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| KELLEY, BERNADETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KELLEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLEY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLEY, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KELLEY, DELORA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KELLEY, ESTHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, JACQUELINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLEY, JENNY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KELLEY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLEY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLEY, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KELLEY, LASHAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLEY, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLEY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KELLEY, PATSY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KELLEY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, ROXANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, SANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KELLEY, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY-THIRY, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLICUT, SALLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KELLOGG, NATALIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLOGG, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLUM, LANETOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KELLY RUTT | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| KELLY WILLIAMS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, ANTOINETTE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KELLY, ARLENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, BOBBI | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| KELLY, BRIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| KELLY, BRIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLY, BRIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KELLY, BUNNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KELLY, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KELLY, CATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KELLY, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, CORRINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLY, DIANE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KELLY, DIANE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KELLY, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KELLY, DIANE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| KELLY, DIANNE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| KELLY, ELISSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KELLY, ELIZABETH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KELLY, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, GENEVIEVE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLY, GLADYS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KELLY, GRACE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| KELLY, GRACIELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KELLY, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, KATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KELLY, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLY, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KELLY, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, LAURIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KELLY, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KELLY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI JACKSON MS 39236-2768 |
| KELLY, MARGARET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, MARGARET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KELLY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLY, MARGARET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KELLY, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KELLY, MARIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KELLY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, MARLO | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KELLY, MARY ROSE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KELLY, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLY, MAY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLY, MITZI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KELLY, PAMELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, ROBIN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| KELLY, RUTH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KELLY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, SARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KELLY, SHARON | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, SUSAN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| KELLY, TAYLOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, TRINITY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLY, VALERIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| KELSEY, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELSEY, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELSEY, JERI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| KELSEY, JERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELSO, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEMIREMBE, TEDDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KEMP, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEMP, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KEMP, MAXINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEMP, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEMP, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KEMP, ROSALYNDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEMP, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KEMPER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEMPF, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEMPF, KATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEMPF, TRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENDALL, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KENDRICK, ELIZABETH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| KENDRICK, ELIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| KENDRICK, LISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KENDRICK, LJILJANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KENDRICK, RHONDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KENDRICK, WILLIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KENDRICK, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENDRIX, YOLANDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KENEFICK, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KENEFICK, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENEIPP, STEPHANIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KENERLY-DARBY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNAMER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENNEDY, BETHANY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| KENNEDY, BETHANY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KENNEDY, BILLY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNEDY, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNEDY, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNEDY, DOROTHY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KENNEDY, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, JAN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| KENNEDY, JANET | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KENNEDY, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENNEDY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, LOIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KENNEDY, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, LORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNEDY, NANCY & KENNEDY, ROBERT W | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KENNEDY, NAOMI | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KENNEDY, NATASHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KENNEDY, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENNEDY, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, SHARON | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KENNEDY, SONYA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| KENNEDY, SUSAN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KENNEDY, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEMER, PATSY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KENNETT, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEY, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEY, MARLENE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| KENNEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEY-CHAPMAN, RENE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| KENNISON, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNON, DORSHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KENNON, DORSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENNON, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KENNY, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| KENNY, CHRISTY | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KENNY, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KENNY, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNY, PHYLLIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENOSHA, TRINIDAD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENSEY, SONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENT, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENT, KARA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KENT, LORI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KENT, MINGYON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENT, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENT, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENT, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KENT, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KENT, MONICA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| KENT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENT, WILLIAMS | THE GORI LAW FIRM, P.C. C/O SARAH SALGER 156 N. MAIN STREET EDWARDSVILLE IL 62025 |
| KENT, WILLIAMS | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| KENYON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEOGLER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEOWN, ANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEPHART, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEPHART, LORETTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KEPHART, LORETTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KEPOO-COLE, HELENI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KERBE, CHRISTINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KERBY, HOPE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KERCHINER, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERCHINER, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERCHINER, CATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KERCHINER, CATHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KERIK, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KERINS, BERNADETTE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KERKESLAGER, CATHERINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| KERN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| KERN, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KERN, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KERN, DEIDRE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| KERN, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERN, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KERN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERNAN, DARLENE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| KERNELL, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KERNER, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KERNS, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERNS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KERNS, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERNS, MARY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERP, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERP, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERP, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KERP, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KERP, SUSAN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| KERPASH, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERR, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KERR, CATHERINE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| KERR, CATHLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERR, KELLY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| KERR, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERR, NANETTE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| KERRIGAN, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KERRIGAN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERRIGAN, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KERRIGAN, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KERSHAW, DEDE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KERSHAW, DEDE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KERSHNER, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KERTAI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERTH, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KERWIN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| KERZEL, ARDUE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KESHIA KERN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KESHIAN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KESIA TOWNSEND | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KESLER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KESLER, NANCY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| KESSEL, CHARLOTTE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KESSENICH, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KESSLER, CANDICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KESSLER, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KESSLER, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KESSLER, LYNNE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| KESSLER, LYNNE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| KESTERSON, JAMIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KETCHUM, SHARI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KETTERMAN, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEY, AGNES | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| KEY, CECILIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KEY, ELSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEY, ESTHER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KEY, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KEY, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KEY, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEY, JEAN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| KEY, JESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KEY, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEY, SHACOYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KEY, SHAKEITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEYLON, FREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEYS, BOBBIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KEYS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| KEYS, DEBRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEYS, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KEYS, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KEYS, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KEYS-CHAVIS, EDNA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KEYSER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEZER, BARBARA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| KEZER, BARBARA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KHALID, SHAISTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KHALIQ, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET BULLARD, MALLORY C. MONTGOMERY AL 36104 |
| KHAN, AMY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KHAN, BLONDELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KHAN, FAHIMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KHAN, JOLYNN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN DALLAS TX 75231 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | FEARS NACHAWATI LAW FIRM MCDOWELL, DARREN 5473 BLAIR ROAD DALLAS TX 75231 |
| KHAN, NASREEN ASHRAF & EST OF MOHAMMAD | KHAN, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KHAN, SHAIRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KHATCHIKIAN-ZOPKO, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KHAZZAKA, ALICE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| KHAZZAKA, ALISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KHAZZAKA, ALISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KHAZZAKA, ALISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KHAZZAKA, ALISE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KHODOS, MIRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KHOMA, OKSANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KHONG, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KHOSRAVI, SHANNON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KHOURY, DENISE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| KHURI, LILLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIBBEY, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIBBLE, VALERIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KIBORT, JENNIFER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KIDD, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
| --- | --- |
| KIDD, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIDD, CLARINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIDD, KELLY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KIDD, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIDD, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIDWELL, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KIEHN, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIEKBUSCH, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIELBASA, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KIELCZWESKI, KIM | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KIELCZWESKI, KIM | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIELCZWESKI, KIM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KIELISZEK, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIELISZEK, CLARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KIELISZEK, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIELISZEK, CLARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KIELISZEK, CLARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KIENTZ, JONNIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIERNAN, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIERNAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIESEL LAW, LLP | 8648 WILSHIRE BLVD. HAYTHAM FARAJ, PAUL R. KIESEL BEVERLY HILLS CA 90211 |
| KIESEL, JOANNE | SALTZ MONGELUZZI & BENDESKY PC COHAN, JOSHUA C 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| KIESLING, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KIESZ, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIETUR, JESSICA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KIGHT, CYNTHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KIHN, DIANNA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KIJAK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIJAK, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KIJAK, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KIKER, FLORA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KIKER, GLORIA CRISCO | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| KIKUGAWA, WENDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| KIKUGAWA, WENDY | ORANGE VA 02296 |
| KILBANE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KILBOURNE, APRIL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KILBURN, CHARLETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KILBURN, JENNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KILEY, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KILEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KILGO, SELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KILGORE, BETTY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| KILGORE, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KILGORE, LETITIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| KILGORE, LETITIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| KILGORE, SANDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KILLENBEC, ANGEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KILLENBEC, ANGEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KILMARTIN, KATHLEEN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KILPATRICK, AMY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KILPATRICK, CHASITY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KILPATRICK, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KILTY, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KILTY, KELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIM O'BRIEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIM, JI HYUNG | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KIM, JUNGHYUN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KIM, KWAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KIM, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIM, YUN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KIM-DOMINGUEZ, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIMBALL, DEBBIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KIMBARL, JUANITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KIMBERLEY STARR | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| KIMBERLEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIMBERLY GARLICK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KIMBERLY NIPPER | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KIMBLE, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KIMBLE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIMBLE, GLORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIMBLE, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KIMBLE, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIMBLE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIMBLE, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KIMBLE, TAMMY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KIMBROUGH, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIMBROUGH, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIME, KATHLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIMMEL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIMMERLING, SHEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIMMONS, KARIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIMPLE, CINDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KINARD, JOHNNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINARD, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINBERGER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINCADE, LORA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| KINCHION, DADIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KINDER, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINDLE, MECHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KINDLEY, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| KINDRED, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| KING, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KING, ATHALA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KING, AUDREY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KING, CAROL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KING, CASSANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| KING, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, CHRISTIANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KING, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, DAVID | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KING, DIANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KING, DONNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KING, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KING, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KING, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KING, EQUILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, EVA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KING, FAYOLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KING, FRANNY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| KING, GERALDINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KING, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, GRACW | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, IRIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KING, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, JEANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, LATONIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KING, LINDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KING, LOUISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KING, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, MARY JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, MELBA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|------------|---------------------|
| KING, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, MICHELLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KING, MYRTLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, NELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KING, SHARALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, SHELLEY | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| KING, SHELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KING, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, SYBIL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KING, TERRY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR BOWDEN, WESLEY A. ST. LOUIS MO 63119 |
| KING, VICTORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KING, VIRGINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KING, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, WILMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KING, YOLANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KING-CARTER, ALLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING-GREEN, LATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINGERY, ELOISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINGREE, SARAH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KINGS, CASEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINGSBURY, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINGSBURY, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KINGSTON, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINGSTON, KATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KINKLE, SYLVIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |

| Claim Name | Address Information |
|---|---|
| KINLER, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KINLER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINNARD, KIMBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINNARD, KIMBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KINNAW, FERNI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KINNAW, FERNI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINNETT, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINNEY, MARK | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KINNEY, RHONDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KINNISON, JANICE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KINSEL, PATSY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KINSEY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINSEY, SUE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KINSEY-MCDIARMID, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KINSLOW, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINSTLER, JESSICA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KINTCHEN, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINTER, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINTZ, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINTZEL, DAWN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| KIRALY, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KIRBY, ASIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KIRBY, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIRBY, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KIRBY, CAROLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KIRBY, CHERYL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KIRBY, DANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KIRBY, DEBRA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| KIRBY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRBY, LAUREN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KIRBY, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| KIRBY, LINDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| KIRBY, MARGET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KIRBY, SHEILA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| KIRBY-FONDULIS, DEBRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KIRCHHOFF, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRCHHOFF, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRCHHOFF, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KIRCHHOFF, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KIRCHNER, FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRCHNER, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KIRCHNER, MARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| KIRIAKOU, ANNIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KIRK, BENNY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KIRK, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRK, DEBORAH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| KIRK, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRK, FRANLIN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KIRK, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIRK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRK, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRK, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KIRK, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KIRK, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRK, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRK-BROWN, MILDRED | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| KIRKATRICK, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKDOFFER, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKENDALL, ELEANOR | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KIRKENDALL, JUDY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| KIRKLAND, ERNESTINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KIRKLAND, ERNESTINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIRKLAND, ERNESTINE | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIRKLAND, ERNESTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KIRKLAND, ERNESTINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KIRKLAND, LAURAETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRKLAND, LYNNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KIRKLAND, RUBY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KIRKLAND, WENDY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KIRKLEY, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKLIN, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KIRKPATRICK, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KIRKPATRICK, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRKPATRICK, MILDRED | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KIRKPATRICK, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKPATRICK, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KIRKS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKSEY, BETTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KIRKSEY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KIRKWOOD, ALICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KIRKWOOD, CHRISTY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KIRKWOOD, LESSIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KIRLAK, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRSCH, JOANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KIRSCHBAUM, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIRSCHNICK, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRSCHT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRSHNER, LILIANA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KIRSHOFF, ANDREA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KIRSHY, THERESA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KISER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KISER, LAWONA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| KISER, SHAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KISER, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KISER, SHIRLEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KISER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KISS, THERESA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| KISSELL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KISSELL, MARIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KISSELL, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KISSELL, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KISSELL, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KISSING, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KISSINGER, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KISSINGER, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| KISSINGER, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KISSLING, ALISON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KISSOON, UMAWATTIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KITCHEN, JOANNE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| KITCHEN, JOANNE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| KITCHEN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KITCHEN, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KITCHEN, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KITCHEN, TERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KITCHENS, KATHERINE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| KITCHENS, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| KITHCART, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITKOSKY, KACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITT, KATRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KITT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KITT, MICHELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KITT, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITT, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KITT, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KITTENPLAN, JAMIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KITTLE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITTLE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITTRELL, BETTY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. BEUERMAN, CHARLES JAMISON AUSTIN TX 78701 |
| KITTS, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KIVORA, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIYABU, JOY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KIZZIAR, ORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| KIZZIE, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KJERSGAARD, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLAIBER, KIM | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KLAR, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KLAR, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLATT, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KLAUER, JENELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KLAUS, PAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLAW, TERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KLAWUHN, RANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLAYMAN, HOPE AND KLAYMAN, MARK STEVEN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KLEE, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KLEIMAN, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEIN, BETTY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KLEIN, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEIN, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEIN, KATHLEEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KLEIN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLEIN, MICHELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KLEIN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLEIN-DAVIS, STEPHANIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KLEIN-DAVIS, STEPHANIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KLEIN-DAVIS, STEPHANIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KLEINER, MARILYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KLEIPE, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KLEIS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEKAS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLEM, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEMETSON, MARTHA (COMBS) | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| KLEMM, JOY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KLEMPNER, RODORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLENA, STEPHEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| KLENDER, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KLEPPIN, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KLICK, PAUL III AND KLICK, JULIE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KLIEVER, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KLIK, WALTER J. AND KLIK, DANA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KLIMES, JACQUELIN | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KLIMKE, ANDREA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KLINDT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLINE & SPECTER, P.C. | 1525 LOCUST ST. PRISCILLA JIMENEZ , LEE B BALEFSKY PHILADELPHIA PA 19102 |
| KLINE, BRENDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KLINE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLINE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLINE, KEVIN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KLINE, SHELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KLINE, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLINGAMAN, PRISCILLA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| KLINGBERG, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KLINGER, BILLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLINGER, SHAWNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLINGFORTH, SALLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KLINGLER, MELINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KLINKHAMMER, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLINNERT, LEVETA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLIPFEL, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLISSAS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOBERDANZ, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KLOCK, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOCK, KAREN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KLOCK, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOCK, THERESA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KLOCKE, CAROL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KLOCKE, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KLOCKE, CAROL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KLOCKE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KLOOCK, JENNIFER | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| KLOPP, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLOSTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOSTERMAN-ROCK, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLOSTERMAN-ROCK, VERONICA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KLOSTERMAN-ROCK, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOSTERMAN-ROCK, VERONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KLOSTERMAN-ROCK, VERONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KLUG, RITA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KLYCZEK, ANTOINETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KLYLE, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNABB, RUTH KNIGHT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNABLE, JENNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNAPEREK, LAURA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KNAPIK, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNAPP, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNAPP, DAVID AND KNAP, KAY | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KNAPP, DOROTHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KNAPP, ESTHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KNAPP, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNEBEL, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KNEBEL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNECHT, DEBORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNECHT, GEORGETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KNESPEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNEZOVICH, MELISSA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KNIERIM, PATRICIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KNIGHT, BARBARA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| KNIGHT, CATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KNIGHT, CORINNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| KNIGHT, CORINNE | 75231 |
| KNIGHT, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNIGHT, EDNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KNIGHT, ESTELLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KNIGHT, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNIGHT, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| KNIGHT, LAWANDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KNIGHT, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KNIGHT, MARCELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNIGHT, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, POLLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KNIGHT, RAYFENNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, SHENDRELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, TRACY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KNIGHT-HORSLEY, TAMMIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| KNIGHTEN, ARLENE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KNIGHTEN, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KNIPE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNIPE, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| KNIPPLE, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNIPSCHILD, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNISELY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNISKERN, JULIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KNISSEL, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOB, JENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNOBLAUGH, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOEBEL, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNOLL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOLL, JODI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| KNOLL, JODI | ORANGE VA 02296 |
| KNOLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOLL, RAMONA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KNOPPEL, JOHANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOPPS, SANDRA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KNOTEK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOTT, ALICE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| KNOTT, ALICE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KNOTT, KRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOTTS, JUDITH | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| KNOTTS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOWLES, CATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOWLES, MONIQUE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KNOWLES, STELLA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KNOWLES-FERGUSUN, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOX, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNOX, ANTHONY AND KNOX, LEIA ELIZABETH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KNOX, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KNOX, DONNIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOX, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KNOX, JULIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNOX, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOX, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOX, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| KNUDSEN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNUDSEN, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNUDSEN, EDNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KNUDSEN, EDNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KNUDSEN, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNUDSEN, THERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KNUPP, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNUST, JUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KNUTSON, CHANTEL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
| --- | --- |
| KNUTSON, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KNUTSON, KRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KO, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KO, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOBEL, SHERRY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KOBO, RONNY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| KOCAY, SUSAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KOCH, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KOCH, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOCH, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOCH, GLENDA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| KOCHER, CAROL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KOCHERA, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KOCIAK, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOCIS, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOCK, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOCKOS, DANIELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOEHLER, ANNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOEHLER, MAUREEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KOEHLER, MAUREEN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KOEHLER, TERRI | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| KOENIG, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOENIG, LINDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KOENIG, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOENIG, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOENIG, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOENTOPP, MINDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KOERBER, AMBER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KOERNER, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOERPERICH, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOFFLIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KOHL, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOHL, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOHL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOHLER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOHLER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KOHLER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOHLER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KOHLER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KOHLIEM, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOHN, ANNJANETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| KOHN, LILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOHN, NADINE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| KOHN, NADINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KOHUT, SARAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KOINIS, PAULINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOJETIN, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOKOSZKA, MICHELLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| KOKOTAJLO, FRANK AND KOKOTAJLO, MARIANN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| KOLB, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOLB, MARYANN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KOLCZYNSKI, LEANNE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| KOLESAR, GAIL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KOLIN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOLLEN-RICE, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOLLMANN, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOLODKIN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOLONICH, PATSY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOLOZIE, VIRGINIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KOLZET, MONICA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KOMNATH, ARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOMORA, VELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOMP, REBECCA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. |

| Claim Name | Address Information |
|---|---|
| KOMP, REBECCA | PAUL MN 55101 |
| KONDRLA, CHARLENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KONECNE, LISA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| KONEN, ALYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KONING, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KONKEL, MARGUERITE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KONKIN, CHRISTINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KONOPA, PONPET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KONSTANTINI, LILI | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KOO, JENNIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| KOOLS, KAREN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KOON, PEGGY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KOON, SUE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KOONS, JACKLYN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KOONTZ, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KOONTZ, FREDA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KOONTZ, FREDA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| KOORS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KOPEL, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOPER, MARLENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KOPP, SUMMER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOPPELMANN, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KOPSIAN, NORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KORBER, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORBHOLZ, WILLIAM AND KORBHOLZ,KATHERINE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| KORKMAZ, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KORKOWSKI, ELAINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KORKOWSKI, KARIN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KORMANIK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORNACKI, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORNBLUM, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| KORNEGAY, JEANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KORNEGAY, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORNEGAY, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KORNER-HENSLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KORNINEKO, VICTORIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KORNMAN, TERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KORNMAN, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KORNMAN, TERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KORNMAN, TERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KORODY, PATRICIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KOROLEWICZ, JUDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KOROTKA, BARBARA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| KOROTKA, BARBARA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KORSKY, POLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORTH, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KORTYNA, KATHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KORTZ, TERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KORZENICKI, ROBIN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KOSHGARIAN, DIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KOSHGARIAN, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOSICEK, TINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOSKOWITZ, ALICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOSNAC, MONICA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KOSS, ANNETTE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KOSTENBAUDER, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOSTERMAN, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOSTICK, NANCY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KOSTIK, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOSTKA, JESSIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KOSTUK, KATHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KOSTY, CHERYL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| KOSZALKOWSKI, ZINA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KOTERASS, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOTERBA, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOTLEWSKY, SHAUN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOTLIK, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOTSIFAKIS, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOUGH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOURI, AURORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOUTOUJIAN, MARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KOVAC, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOVAC, CARYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOVACEVICH, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KOVACEVICH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| KOVACEVICH, ROXANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOVACH, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KOVACH, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KOVACH, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOVALCIK, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KOVALICK, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOWAL, BARBARA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| KOWAL, BARBARA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| KOWAL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOWALESKY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOWALEWSKI, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOWALEWSKI, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOWALEWSKI, GERALDINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KOWALEWSKI, GERALDINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KOWALSKI, DOLORES | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KOWALSKI, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOWALSKY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOWASIC, TRACY | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| KOYM, PATTI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KOZECKE, LINDSEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| KOZELISKI, JACKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOZUCH, CASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRACHE, TIFFANY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KRAEMER, WILMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRAFT, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRAFT, GALADRIALLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRAFT, LAURELYNN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| KRAFT, MARCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KRAINSKI, CATHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRAJCIK, NANCY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| KRAJEWSKA, KRYSTYNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KRAJEWSKA, KRYSTYNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KRAJEWSKA, KRYSTYNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KRAKAUER, LINDSAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRAKOWSKI, AUDREY | GOLOMB & HONIK, P.C. GOLOMB, RICHARD M. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRAKOWSKI, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRAMER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRAMER, INEZ | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRAMER, TRESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRAMER, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRAMER-KELLER, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRAMP, JULIE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| KRANCE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRANER, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KRANICH, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRANITZ-FISH, ILENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KRANMAS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRANTMAN, VICKIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRANTZ, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRASON, AUDREY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRASOVEC, JUDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRASOW, DYANNE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KRASS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRASZCZAK, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| KRATTENMAKER, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| KRATZER, DELORES | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KRAUCHUK, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRAUS, FAYE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KRAUS, FAYE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KRAUSE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRAUSE, DENA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| KRAUSE, LOREEN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KRAUSE, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KRAWCZYK, RITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KRAWCZYK, SHERYL | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KRAY, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KREBS, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KREBS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREBS, JENNIFER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KREBS, JENNIFER | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KREBS, KATHLEEN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KREEGER, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KREGELIKA, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KREGELIKA, ANTOINETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREGELIKA, ANTOINETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KREGELIKA, ANTOINETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KREGO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREIDER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREIDER, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KREIS, GEORGETTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KREISBERG, MARCIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KREITZER, JULIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KREJCI, NANCY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KRELO, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREMAR, DOROTHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KREMER, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRENIS, DENISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRENZ, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KRENZER, CANDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREPS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| KRESS, BOBI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KRESS, BOBI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRESSLER, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KRESTIAN, LORRAINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| KRICHBAUM, KATHY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KRIEG, MARGIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KRIEGER, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRISE, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KRISE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KRISZTINICZ, TREACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRIVITZKY, ANITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KRNJAIC, NADA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| KROCIAN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KROCKER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRODEL, NORMA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| KROEGER, TWILA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KROKO, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KROLIKOWSKI, CLAUDIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KROLL, CORRINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KROMREY, ANNETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KRONER, CYNTHIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| KRONICK, LEEZA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KROON, TERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KROPOG, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KROPP, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KROPP, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KROPP, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KROPP, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KROPP, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRUCIK, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KRUEGER, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRUEGER, JEANETTE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KRUEGER, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRUEGER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET JAMES, CHARLES MONTGOMERY AL 36104 |
| KRUEGER, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KRUEGER, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRUEGER, WERNER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KRUG, CAROLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KRUMPACH, PAMELA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KRUPP, SHERLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KRUPP, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRUSE, BETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KRUSE, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KRUSE, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRUSEMARK, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRYS, ABBEY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KRYWANIO-BUNO, JOANNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRYZANSKI, BRIAN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| KRZYZOSIAK, NORMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| KUBANEK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUBANEK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUBANEK, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KUBANEK, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KUBANEK-SVETKODICH, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUBANEK-SVETKODICH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUBBE, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KUBIAK, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KUBIAK, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KUBIAK, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KUBIAK, SUSAN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| KUBISKI, TERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUBISKI, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUBLIC, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUBLIC, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KUCA, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUCEJ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUCHARSKI, BETH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KUCHINSKI, ROBIN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| KUCIJA, PEGGY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KUEFNER, PAMALA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KUEHLER, CHARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KUEHN, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KUHLEMAN-HEATH, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUHLMANN, DEBORAH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUHN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUHN, GERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUHN, JOYLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUHN, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUHR-GROUT, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KULDEEP, SURUJDAI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KULICK, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KUMAR, RONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUMIEGA, CHARMAINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KUMP, SHELLY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KUNC, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUNTZ, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUPAU, DAVIDENE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KUPERMAN, MAUREEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KUPIS, DARLENE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KUPPINGER, MISTY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KUPREL, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KURANZ, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURAS, DAWN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KURCZESKI, FRANCES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KURDES, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KURDES, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURDES, FRANCES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KURDES, FRANCES | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KURDI, HALA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KURETZKAMP, KAREN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KURIA, JANE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KURIAN, LISSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KURIAN, LISSY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KURIAN, LISSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KURKA, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUROWSKI, BRENDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| KUROWSKI, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURTAGIC, SANELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURTEN, TRUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| KURTH, SUSAN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| KURTZ, HILARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURTZ, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KURZER, MARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KURZER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUSCHE, CATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KUSCHE, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUSHER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUSLER, PAULA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| KUTCHBACK, MELANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KUTI, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KUTSCHER, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KUTZSCHER, STEPHEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KUYKENDALL, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUYKENDALL, DONNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KUYKENDALL, LINDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| KUYKENDALL, MARIA AND KUYKENDALL, JAMES | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KUYPERS, JACQUELYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUYPERS, JACQUELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUZMA, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|------------|---------------------|
| KUZMINSKI, JOY WISNESKI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KWAS, SUZANNE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| KWIATKOWSKI, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KWIATKOWSKI, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KWIATT, CANDISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KWOK, MAWARTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KYE, ALLISON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KYE, JACQUIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KYLE, BRIDGET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KYLE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KYLES, BREANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KYNCL, CONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KYRK, CHRISTINA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| KYSAR, MATTIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KYSAR, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KYTE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LA MERE, CARESSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LA MUNYON, JUSTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LA VARTA, CATHERINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| LAASKO, DEBRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LABARBERA, ARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LABARBERA, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LABARR-MABRY, DOMENICA AND AMANDA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LABAT, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LABEAUME, CAROL | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LABEAUX, GLADYS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LABENS, MYRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LABOK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LABORDE, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LABORDE, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LABORDE, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LABOUNTY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LABOVE, DESIREE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LABOVITCH, CAREN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| LABOVITCH, CAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LABOY, GLENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LABRECQUE, PAULA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| LABRECQUE, WINIFRED | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LABRECQUE, WINIFRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LABRIOLA, KARAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LABRIOLA, MARISA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LACASCIA, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LACEY, DOREEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LACEY, ELIZABETH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LACEY, EMMA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LACEY, TRINA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| LACHANCE, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LACK, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LACKEY, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LACKEY, KARALYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LACKEY, KARALYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LACLAIR, CHARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LACOE, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LACOUR, PEGGY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LACOUR, SONIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LACROIX, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LACY, ELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LACY, KELLY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LACY, MARCIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LADAY-NUNES, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LADD, JANET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LADD, SHELLY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| LADDUSAW, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LADICK, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LADNER, DOROTHY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW |

| Claim Name | Address Information |
|---|---|
| LADNER, DOROTHY | ORLEANS LA 70130 |
| LADNER, TONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LADNER, TONIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LADNER, TONIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| LADNER, TONIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LADNIER, JILL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LADSON, NANELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFATA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFAYE, JULIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| LAFAZAN, DEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFERNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAFERNEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFERNEY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| LAFERNEY, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAFERNEY, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LAFERRE, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFFERTY, SHELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAFLAMME, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LAFLEUR, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LAFLEUR, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFOND, VERBENIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LAFONTAINE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAFONTANO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAFORCE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAFORTUNE, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFOSSE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFRAMBOISE, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAFRANCE, EULA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| LAFRANCE, EULA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LAFRANCE, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFRANCE, GAIL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAFRANCE, JULIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LAFRANCE, SUZANNE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LAGACE, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAGARRA, ANGELA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| LAGLE, SYLVIA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |

| Claim Name | Address Information |
|---|---|
| LAGRANGE, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAGRONE, MARTHA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LAGUER, CARMEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAGUER, CELINES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAGUNA, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAGUNAS, MARYJANE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| LAHMAN, FRIEDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAICHE, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAICHE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAIGHA DEROUEN | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| LAIN, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAIN, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAING, JANELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAIRAMORE, TANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAIRD, DIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAIRD, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAIRD, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAIRD, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAIRD, SUSAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LAIRD, SUSAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LAKE, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAKE, GALE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAKE, MICHELE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAKE, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAKE, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAKE, SYLVIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| LAKE, SYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAKE, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAKES, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAKESHIA WILLIAMS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LALANIA DESHONG | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LALLY, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LALOGGIA, ROSE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LALONDE, KAREN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| LALONE, LILLIAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LAM, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMA, LANIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LAMA, LANIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LAMAN, MARGARET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LAMAN, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAMAN, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LAMANNA, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMAQUE, SHANTAL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAMAQUE, SHANTAL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LAMAR, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAMAR-DAVIS, JAUICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LAMAS, DEYANIRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMAY, FLOSSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMB, BETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMB, CHASTITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMB, DEBORAH | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| LAMB, ELIZA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LAMB, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMB, EUN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LAMB, GENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAMB, GENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMB, GENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAMB, GENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LAMB, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMB, LORETTA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LAMB, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAMB, MADGE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LAMB, MADGE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAMB, MADGE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LAMBERT, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMBERT, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAMBERT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAMBERT, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMBERT, ELAINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LAMBERT, JOAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAMBERT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMBERT, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMBERT, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAMBERT, PATSY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAMBERT, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAMBERT, ROSIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LAMBERT, SABRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMBERT, SARAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAMBERT-BUNDICK, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAMBERTI, KATHLEEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAMBIE, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAMBIE, SHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAMBIE, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAMFERS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMI, KATHRYN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LAMM, BRENDA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| LAMM, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LAMONDE, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LAMONICA, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMONT, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMONT, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAMONTE, MARIBEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAMORE, JULIE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LAMOTHE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMPARZYK, CLAUDIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAMPE, LISA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| LAMPHIER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMPKIN, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| LAMSON, THERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LAMY, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMZON, AMELITA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| LANAHAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANCASTER, ALEXIS | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| LANCASTER, HOLLI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LANCASTER, JANET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LANCASTER, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LANCIS, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANCLOS, BERNICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LANCLOS, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAND, BARABA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LAND, JENNA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LAND, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAND, SHARON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LANDELLS, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LANDEROS, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDERS, SASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDERVILLE, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDES, CYNTHIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LANDGRAF, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANDI, LUCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANDI, LUCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LANDINGHAM, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDIS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDIS, ANGELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LANDIS, ANGELA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LANDIS, BEVERLY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LANDIS, CORDIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LANDIS, DANIELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LANDIS, DANIELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LANDIS, KATHLEEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| LANDIS, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDIVAR, MICHELE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LANDMAN, CHERYL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LANDO, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LANDRETH, BOBBIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LANDRUM, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRUM, BOBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LANDRUM, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRY, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANDRY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANDRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRY, DELIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LANDRY, DORISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LANDRY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LANDRY, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANDRY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRY, TIFFANY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LANDUYT, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANDUYT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LANE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, CHERINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANE, CRYSTAL | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| LANE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, GAYLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANE, JACQUELINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LANE, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANE, JENNIFER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| LANE, MAGGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANE, MARK AND LANE, THONGMI | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LANE, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, WANDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LANE-TERRY, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LANEAR, DEBRA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LANEGRAN, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LANEY, NELDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANEY, NELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANEY, STACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, JOINNINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANG, KELLY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LANG, LANOME | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, MICHELLE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LANG, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANG, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LANG, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LANG, PEGGY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LANGAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGE, EDNA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| LANGE, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGE, FRANCES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LANGE, FRANCES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LANGE, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LANGE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGEN, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGEN, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGEN, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LANGEN, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LANGER, ANDREA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LANGEVIN, JR., ALBERT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| LANGEVIN, JR., ALBERT | PR 00918 |
| LANGFORD, DEBORAH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LANGFORD, GERTRUDE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LANGFORD, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGFORD-KEEHN, LESLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGHAM, RODNESHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGIS, ELENH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LANGIS, ELENH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGLEY, ALICE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LANGLEY, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANGLEY, KRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGLEY, KRYSTAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LANGLEY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGLEY, LISA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| LANGLEY, MARGARET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LANGLEY, MARGARET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LANGLEY, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANGONE, NANCY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LANGSTAFF, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANGSTON, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LANGSTON, MARION | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANGSTON, WILETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LANHAM, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LANHAM, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LANHAM, LADONNA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| LANHAM, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANIER, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LANKFORD, LORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANKSHEAR, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LANKTON, REBECCA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| LANNING, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| LANNING-BOYD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANOUE, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANSBERRY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANSDALE, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LANSDALE, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LANSDALE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LANSDELL, AMANDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LANSDELL, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANSDELL, AMANDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LANSDELL, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LANSDOWNE, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LANSKI, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANTAYA, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANTHIER, GEMMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LANTZ, KATHRYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LANTZ, LYNNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANUM, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LANZ, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANZ, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANZ, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LANZ, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LANZA, NANCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANZO, STEPHEN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LAPAN, MICHELLE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| LAPERE, BERNARDINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LAPHAM, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAPKA, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAPLANTE, ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LAPOINTE, PATTI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAPONSEY, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAPORTA, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAPORTE, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAPORTE, MICHELLE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| LAPORTE, VENUS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAPPE, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LARA, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARA, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LARA, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LARA, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARA, JOANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LARA, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LARA, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LARA, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARA, SARAH | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| LARA, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARCHEVEQUE, DEE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| LARCHEVEQUE, JACLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARES, FELICITAS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LARES, FELICITAS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARGE, WANDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LARGRIMAS, VIVIAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LARIBEE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARINO, ROSALINA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| LARISON, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LARISSA LOMAX | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARKIN, AUDREY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LARKIN, MARGIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LARKIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARKIN, REBECCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LARKIN, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LARKINS, DENISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LARMOND, VALROSE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| LARNEY, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAROCCA, EULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAROCCA, NICOLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAROCQUE, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| LAROSE, LEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAROUSSE, CHRISTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LARRAMENDY, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARRAMENDY, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARRAMENDY, RAMONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LARRAMENDY, RAMONA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LARREA, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARRISON, SANDIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LARRISON, SANDIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LARRISON, SANDIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LARSEN, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LARSEN, LUCRETIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSEN, PAULI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LARSON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, CARRIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LARSON, CHRISTINE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| LARSON, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LARSON, DOLORES | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| LARSON, DOLORES | FRAZER PLC; FRAZER II, T., FRAZER III, T., & MCMURTRAY, P. 30 BURTON HILLS BLVD, STE 450 NASHVILLE TN 37215 |
| LARSON, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARSON, ERIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, JEANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARSON, KRISTIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARSON, LILLIAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LARSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARSON, REBECCA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| LARSON, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARUSSA, SUSAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LARUSSO, MADONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LASALLE, SHIRIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| LASALLE, SHIRIKA | 75231 |
| LASECKI, RUTH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LASECKI, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASECKI, RUTH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LASECKI, RUTH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LASH, ANNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LASH, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASH, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LASHANDA BODY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASHBAUGH, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASHBROOK, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASSETER, BETTY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LASSITER, VERONICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LASSONDE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASTER, CONNIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LASTER, WANDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LASWELL, DIANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LATA, SNJEZANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LATARTE, MIMI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LATHAM, BETTY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LATHAM, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LATHAM, ROSE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LATHAM, WANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LATHAM, WILMA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LATHROP, JULIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LATHROP, JULIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| LATIMER, CAROLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LATIMER, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LATIMER, PEARLEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LATIN, LORETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LATORRE, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATOUSHA JACKSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LATOYA TAYLOR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATRICE, CANDICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LATTA, JOYCE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| LATTA, JOYCE | MINNEAPOLIS MN 55402 |
| LATTA, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATTERY, DIANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LATTERY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LATTIMORE, TAWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATTING, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATU, MELESULIFA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LATULIPPE-LARUS, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAUB, BARBARA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| LAUDENORIO, JOSEPHINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAUDERBAUGH, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAUERMAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAUF, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAUFENBERG, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAUFFENBURGER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAUGHERY, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAUGHLIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAUGHLIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAUGHRUN, SHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LAUMAN, FRIEYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAURA HANSON | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAURA LODER | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| LAURENCE, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAURENDINCE, ALICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAURENDINCE, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAURENT, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAURENT, MAUREEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LAURENT, MAUREEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAURENT, MAUREEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LAURENT, RONNICA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LAURENT, STEFANIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| LAURIELLO, LOIS | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| LAURIELLO, LOIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| LAURIELLO, LOIS | 77098 |
| LAURSEN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAURY, CAROLINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAUTERBACH, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LAUVAS, TRUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAUVER, NIKOLAJA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAUX-VANDEHEY, WENDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAUZIERE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVALAIS, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAVANDERA, RAMONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAVECK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVEDER, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVENA, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVENDER, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVENDER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVENDER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVENDER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAVENDER, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LAVENDER, KAREN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| LAVENHAR, CHELSEA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAVERDI, LYNN | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVERGNE, LOUISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAVERGNE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVERTY, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAVIGNA, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LAVIGNA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVIGNA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVIGNA, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAVIGNA, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LAVIOLETTE, TERRI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAVOIE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVOIE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LAVONNE SMITH | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 FAIRHOPE AL 03653 |
| LAW, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAW, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAW, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWDIS, FRANCES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAWHON, TEENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAWHON, TERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LAWHON, TERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAWHON, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAWING, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LAWLER, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWLER, BELINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWLER, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWLER, CHEVELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAWLESS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWLOR, ELIZABETH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAWRENCE, ALICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWRENCE, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, BARBARA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| LAWRENCE, BETSY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LAWRENCE, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAWRENCE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAWRENCE, DEBBIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LAWRENCE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, ELLEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAWRENCE, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAWRENCE, JANICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LAWRENCE, JOSHALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LAWRENCE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, MARTHA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LAWRENCE, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWRENCE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LAWRENCE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, SAMANTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAWRENCE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAWRENCE, SHELLKILA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LAWRENCE, SUSAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LAWRENCE, SYLVIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAWS, CHERLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWS, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSHE, VALERIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAWSON, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAWSON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAWSON, ETHEL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| LAWSON, JENNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAWSON, KANDACE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAWSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, LOIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAWSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWSON, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAWSON, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| LAWSON, SUSAN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LAWTON, CONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAWTON, RONNI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| LAWTON-MINETTI, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAX, CECELIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LAX, NETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAY, MELVINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAY, TAMMY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAY, TERESA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| LAYLAND, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAYMAN, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| LAYMAN, CYNTHIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| LAYMAN, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LAYMAN, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAYMAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAYNE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAYPO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAYTON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAYTON, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAYTON, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAYTON, MONICA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LAZAR, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAZARE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAZARO, MARTHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LAZARUS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAZENBY, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAZETTE, DIANNE AND LAZETTE, CHRISTOPHER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LAZIK, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAZO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAZZARA, ELIZABETH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LAZZARA, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAZZARINO, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAZZARINO, GINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| LE AITKEN, FRANKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LE BLANC, TRINNITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LE DOYEN, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LE DOYEN, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LE DOYEN, CECILIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LE DOYEN, CECILIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEA, LETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEACH, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEACH, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEACH, EVELYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEACH, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEACH, JO ELLEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEACH, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LEACH, SANDRA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| LEACH, SUSAN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LEACH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEACH-JAYROE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEADLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEADLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEADLEY, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEADLEY, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LEAHY, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEAHY, LINDA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| LEAKE, SHARON | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LEAMAN, THURMA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LEAMER, BETH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEANN DECK | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LEANNA LAMBERT | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| LEAR, ANGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEARCH, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEARCH, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEARED, TAMMRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| LEARED, TAMMRA | STREET, SUITE PENSACOLA FL 32502 |
| LEARY, JANINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEARY, JANINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEARY, SHANNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEARY, SHANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEARY, SHANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEAS, CATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEASE, JANET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEASE, JANET | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEASE, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEASE, JANET | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| LEASE, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEATH, GAYNELL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LEATH, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEATHERMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEATHERS, ANITA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEATHERS, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LEATHERS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEATHERWOOD, FONTAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEAVELLE, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEAVER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEBARON, ALEENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEBBERT-HERLEN, STACEY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| LEBEAU, ROSEMARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEBEAU-KEEN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEBER, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEBLANC, ANGIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEBLANC, DEBORAH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| LEBLANC, DIANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEBLANC, GERTRUDE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEBLANC, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LEBOEUF, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEBOEUF, TAIRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEBOUEF, ELOISE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| LEBOUEF, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEBOUEF, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEBOUEF, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEBRON, INGRID | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LECATES, VICKI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LECHNER, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LECHNER, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LECHUGA, MYRNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LECK, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LECKEY, PATSY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LECKY, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LECKY, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LECLAIR, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LECLERC, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LECLERCQ, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LECOMPTE-CHRISTHILF, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LECONCE, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEDAY, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEDBETTER, CAROLYN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEDBETTER, JEANNETTE | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEDBETTER, JEANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LEDBETTER, KATHLEEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LEDBETTER, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEDBETTER, MELINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEDBETTER, MELINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEDELL, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEDER, CATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEDER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LEDERMANN, TRACY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| LEDESMA, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEDESMA, JEANNETT | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEDESMA, SONIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEDFORD, DOROTHY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEDFORD, FRANCES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEDFORD, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEDFORD, JANICE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| LEDFORD, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEDRIDGE, ROBIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEDRIDGE, ROBIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEDRIDGE, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEE, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, AMY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| LEE, ANNIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LEE, ASHLEY | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LEE, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, BETTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEE, BEVERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LEE, CALLISTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LEE, CAROLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE, CATHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LEE, CHASITY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEE, CHRISTINA AND LEE, TED | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LEE, CYNTHIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LEE, DANIELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, DEBORAH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEE, DESIDELLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEE, DESIDELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, DIANA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| LEE, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LEE, DONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, DOREEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LEE, ELISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, GEORGE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LEE, GLORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LEE, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LEE, GWENDOLLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE, HELLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, HELLENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, HELLENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEE, HELLENA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LEE, INEZ | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LEE, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEE, JENNIFER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEE, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEE, JENNIFER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| LEE, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEE, JILL | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LEE, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, JUDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEE, JUDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEE, LOU | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| LEE, MARTHA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| LEE, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, MATILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, MAY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEE, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, MELISSA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |

| Claim Name | Address Information |
|---|---|
| LEE, NATALIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LEE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, RAMELLE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| LEE, REBECCA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEE, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, SARAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEE, SUE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LEE, TAMERA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEE, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE-DARKO, CHRISTINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEE-DARKO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEEBERN, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEEDY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEEN, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEEN, LEAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEES, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEFEVERE, CARRIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LEFLORE, DIANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LEFTWICH, AUTUMN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LEGAY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEGAY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEGENDRE, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEGENDRE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEGER, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGGANS, POLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGGET, LACHARRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGGETT, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEGGETT, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGGETT, VICKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEGGIERE, LEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LEGLER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGLER, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEGLER, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEGOFF, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEGRAND, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEHMAN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEHMAN, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEHMAN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEHMAN, LUZ | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEHMAN, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEHMANN, BETTY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| LEHMANN, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEHN, ELLISSA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LEHN, ELLISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEHN, ELLISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEHN, ELLISSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEHNHOFF-MCCRAY, ROBIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEHNHOFF-MCCRAY, ROBIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEHNHOFF-MCCRAY, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEHR, PAMELA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LEICHLITER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEIER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEIGH, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEIGH, NELLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LEIGH, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEIGHTON, TAMMY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEIKNESS, AMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEIKNESS, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEINEN, MARY | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LEIRER, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEISCHNER, SHERRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEISURE, EVA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEISURE, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEITNER, JENNIFER | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEITZMAN, VERNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
| --- | --- |
| LEJARDE, ROSARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEJEUNE, LANORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEMANOWICH, THERESA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LEMASTER, CHRISTY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LEMASTER, DEBORAH | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LEMASTER, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMELIN, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMELLE, CONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LEMELLE, KATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEMIEUX, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LEMIRE, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEMIRE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEMKE, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEMMONS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMON, GABRIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMON, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEMONS, BOBBIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEMONS, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEMOTTE, KATHLEEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEMOX, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMUS, LETICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LENK, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LENNON, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LENON, DARLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LENORT, SUSAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LENS, AURELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LENT, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LENTINE, PATRICIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LENTINE, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LENTZ, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LENZE KAMERRER MOSS, PLC | J LENZE, J MOSS, L KAMERRER,A MCGEE 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LENZE LAWYERS, PLC | JENNIFER A LENZE, AMANDA D MCGEE 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEO, JENNIFER | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, |

| Claim Name | Address Information |
| --- | --- |
| LEO, JENNIFER | ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LEON, GUADALUPE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LEON, KARA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEON, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEON-TABOADA, MIGDALIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LEONARD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEONARD, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEONARD, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LEONARD, LATANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEONARD, LATANYA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEONARD, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEONARD, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEONARD, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEONARD, MARIE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| LEONARD, MARIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LEONARD, SHARONETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEONARDI, RANDI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEONBERGER, DEBORAH | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| LEONE, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEOPARD, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEPE, MARGARITA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LEPIN, LINDSEY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEPKOWSKI, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LEPORE, GALE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LEPORIS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEPPER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEPPIG, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LERMA, REBECCA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LERMA, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LERNER, ELISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEROY, MARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEROY, MARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| LESAGE, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LESCAILLE, MERCEDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESEBERG, LUCINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LESHER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESHINE, MARTHA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LESKO, MARGARET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LESLEY, NATARSHA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LESLIE HARF | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| LESLIE WARNER | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LESLIE, AMANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LESLIE, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LESLIE, DENISE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LESLIE, ETHER | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LESLIE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESLIE, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESMEISTER, JEAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LESNIAK, JANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LESNIAK, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LESTER, ADIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LESTER, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESTER, ANITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LESTER, ANITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LESTER, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LESTER, DEBORAH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| LESTER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESTER, ELLEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LESTER, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESTER, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LESTER, NANCY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LESTER, PATRYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LESTER, RENEE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LESTER, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LESTER, TAMMY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| LESTER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESTER, TAMMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LESTER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LESURE, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LETHCOE, AUDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LETHCOE, AUDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LETKE, PAULA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LETO, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LETT, AMBER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LETT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LETTIRE, MICHELE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LETTIRE, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LETTMAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEU, CORY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LEVAN, MYRNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEVANDO, VERA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEVARI, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEVARIO, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEVAY, TERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEVENBURG, PATRICIA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| LEVENSON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVENTIS, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEVEQUE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVERCOM, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVERETT, ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEVERING, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEVERING, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEVERING, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVI, JONIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LEVIN, LOIS | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LEVIN, PAPANTONIO,THOMAS,MITCHELL & | PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEVINE, ANDREA | SALTZ, MONGELUZZI & BENDESKY, P.C. C/O LAWRENCE R. COHAN ONE LIBERTY PLACE |

| Claim Name | Address Information |
|---|---|
| LEVINE, ANDREA | 1650 MARKET ST 52ND FL PHILADELPHIA PA 19103 |
| LEVINE, ANNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEVINE, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEVINS-COMER, AULANA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LEVOYER, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEVULIS, LORREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEVY KONIGSBERG LLP | C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LEVY, BEAULAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEVY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVY, GERALD | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LEVY, INA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LEVY, JEARLEAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LEVY, MIRIAM | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEVY, SHEILA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEVY, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEW, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWALLEN, MACHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEWANDOWSKI, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LEWANDOWSKI, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWANDOWSKI, LOUISE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LEWIN, COLLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWINSKI, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, ANGELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LEWIS, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, ANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LEWIS, ANN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LEWIS, ANNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEWIS, ANNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEWIS, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LEWIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LEWIS, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LEWIS, BERLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, BETTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LEWIS, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEWIS, BRIDGET | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| LEWIS, BRITTANY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEWIS, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| LEWIS, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, CANDACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, CARLA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| LEWIS, CARLESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, CARRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEWIS, CARRIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, CHANTEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, CHRISTIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEWIS, CINDI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, CRYSTAL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| LEWIS, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWIS, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEWIS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, DARNICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEWIS, DARNICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEWIS, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LEWIS, DIANA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| LEWIS, DIANA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| LEWIS, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, DINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LEWIS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, DOROTHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LEWIS, E.J. | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LEWIS, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, ERNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, FIFI | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| LEWIS, FRANKIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| LEWIS, FRANKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, GINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LEWIS, HANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, JACKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, JACKIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEWIS, JACKIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEWIS, JANETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEWIS, JANNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LEWIS, JEANETTE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LEWIS, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEWIS, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, JOSEPHINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWIS, JOYCE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LEWIS, JULIA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 DIMATTEO, DANIEL J. MIAMI FL 33131 |
| LEWIS, KAISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, KAREN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| LEWIS, KARYEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWIS, LAJOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, LAKESIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEWIS, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| LEWIS, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEWIS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LEWIS, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, LETICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, LILLIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEWIS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEWIS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEWIS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, MARY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| LEWIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, MARY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| LEWIS, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, MERICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, MISSIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LEWIS, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, MONIQUE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| LEWIS, PAMELA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| LEWIS, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEWIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, PEGGY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LEWIS, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, ROBERTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, SAUNDRA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| LEWIS, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, SHIRLEY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LEWIS, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEWIS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LEWIS, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, TAMMIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWIS, TERRI | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEWIS, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LEWIS, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, URACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, VIVIAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEWIS, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, VIVIAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEWIS, VIVIAN | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEWIS, WENDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEWIS, WENDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEWIS, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEWIS, YVETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEWIS, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS-GOMEZ, NANNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS-GOMEZ, NANNELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS-HORN, DEBORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LEWIS-JONES, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEYRER, MEREDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEYVAS, LORETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEZAMA, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LHOTA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIANI, MARTHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LIANZO, VICTORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIBERSTON, CAREN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LIBERT, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIBMAN, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LICH, MICHELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LICHENSTEIN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LICHTENFELS, REBECCA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LICHTENFELS, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LICHTENWALNER, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LICHTIG, RITA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LICKTEIG, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LICKTEIG, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LICON, DORA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LIDDELL, MYRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LIDDELL, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LIDDIL, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIDDIL, RITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LIDDIL, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIDDIL, RITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIDDIL, RITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIDDLE, MARYANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIDYOFF, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIEBEL, CATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIEBERMAN, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIEBERMAN, ASTRID | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LIEBERMAN, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIECHTY, JOAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LIENHART, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIEURANCE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIEVANOS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIEVANOS, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIEVANOS, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIGGETT, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIGGETT, EVELYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LIGGETT, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LIGGETT, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LIGGINS, TIANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LIGHT, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LIGHT, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIGHT, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LIGHT, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIGHT, ELAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIGHT, ELAINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LIGHT, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIGHT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIGHT, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIGHTCAP-MILLER, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIGHTFOOT, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIGHTSEY, DONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIGHTWINE, COLLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LIGNEY, JANET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LIGNEY, JANET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LIGNEY, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LIGNEY, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LIGON, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIHANI, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIKA, MEVLUDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILES, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LILEY, JACQUELINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LILL, EVANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LILL, EVANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILLARD, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LILLEOIEN, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILLIAM DELGUIDICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LILLIE BROWN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LILLIE, LAMEQUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LILLIE, LAMEQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILLIS, CONSTANCE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| LILLY, ANITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LILLY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILLY, SHAUNDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIM, ARWANI | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| LIMA, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIMING, JUDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LIN, CHIN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LINARES, MAGDALENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LINCECUM, HELEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LINCOLN, KIMBERLY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LINCOLN, LANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIND, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDA CARNEY | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| LINDA DUNLOP | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDA EASTBURG | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDA FROMAN | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LINDA LESMEISTER | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDA PERDOMO | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDA STANLEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| LINDA WALKER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDAHL, CORAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LINDAHL, CORAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDAHL, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDAHL, VICKI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LINDAHL, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDAHL, VICKI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LINDAHL, VICKI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LINDBERG, CARMELA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| LINDBERG, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDBLOM, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDE, ANA VANDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDELL, SUELLA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LINDEMAN, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDER, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDGREN, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| LINDGREN, KELLY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LINDNER, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDQUIST, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDQUIST, SUZANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LINDQUIST, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDQUIST, SUZANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LINDQUIST, SUZANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LINDSAY, BREEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSAY, FLOSSIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDSAY, KATIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LINDSAY, LARAYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, CHARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LINDSEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDSEY, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDSEY, KIARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDSEY, LILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDSEY, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, MARIBEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LINDSEY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDSEY, MELINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDSEY, OLIF | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDSTROM, BARBARA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| LINDSTROM, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDTNER, DENISE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| LINDY, TAMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINFIELD, BRENDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LINGARD, MARIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LINGEN, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LINGEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINGNER, ONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINHORST, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LINHORST, CAROL | NAPOLI SHKOLNIK, PLLC LOPALO, CHRISTOPHER R. 400 BROADHOLLOW, SUITE 305 MELVILLE NY 11747 |

| Claim Name | Address Information |
| --- | --- |
| LINICOMN, VERTENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINICOMN, VERTENIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LINICOMN, VERTENIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LINK, BEVERLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LINK, GLENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LINN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINNE, ALEXIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINSCOMB, COURTNEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINSEY, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LINSEY, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINSEY, MARILYN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LINTON, JONI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LINTZ, WENDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINTZENICH, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LINVILLE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIPCOMB, MADDONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LIPCOMB, MADDONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIPCOMB, MADDONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIPCOMB, MADDONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIPDSKI, MAGDALENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIPFORD, BEATRICE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LIPKE, GEORGIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIPMAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIPMAN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIPMAN, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIPMAN, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIPPINCOTT, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIPPOLT, LINDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| LIPPS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIPPS, PEGGY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LIPSCOMB, MINNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIPSEY, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| LIRANZO, EVELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LISA AYERS-ZIEGLER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LISA GARCIA | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LISA HOLIC | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LISA LOPEZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISA MILLS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISA PIGNATIELLO | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LISA RASH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISAK, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LISENBY, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LISH, DENISE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| LISKEY, SHERRI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LISKEY, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LISLE, LORRAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LISLE, LORRAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LISS, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LISSIMORE, ANTOINETTE | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LISSIMORE, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISTENGART, JANIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LISTER, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISTON, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LISTON, MARY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LITSON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LITSON, SARAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LITSON, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LITSON, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LITSON, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LITTLE, AMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LITTLE, BONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LITTLE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LITTLE, DEBRA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |

| Claim Name | Address Information |
|---|---|
| LITTLE, DERVIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LITTLE, ERMA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| LITTLE, GLORIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LITTLE, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LITTLE, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LITTLE, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LITTLE, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LITTLE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LITTLE, VALISIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LITTLE, VALISIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LITTLEBIRD, CHLORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LITTLEJOHN, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LITTLEJOHN, TRACY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| LITTLETON, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LITTLETON, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LITTLJOHN, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LITVIN, EILEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| LIU, TANGELA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| LIVAUDAIS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVAUDAIS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIVAUDAIS, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIVAUDAIS, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIVELY, TERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LIVENGOOD, BETSY BELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LIVESAY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIVESEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVINGSTON, ARCOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVINGSTON, JANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LIVINGSTON, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVINGSTON, JULIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LIVINGSTON, KATHRYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LIVINGSTON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| LIVINGSTON, SANDRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVINGSTON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIVINGSTON, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIVINGSTON, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIZAOLA, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LLANES, DEBRA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| LLINAS, ROSEMARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LLORIN, LENA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LLORIN, LENA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LLORIN, LENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LLOYD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LLOYD, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LLOYD, JEAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LLOYD, JEANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LLOYD, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LLOYD, KELLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LLOYD, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LLOYD, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LLOYD, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LLOYD-LEE, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOBATO, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LOBDELL, KATHERINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| LOBIANCO, DAWN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LOCICERO, ANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LOCKARD, ELIZABETH | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LOCKARD, JOHNNA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LOCKE, ASHLEY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LOCKE, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOCKE, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKE, ASHLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOCKE, ASHLEY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LOCKE, DANIELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOCKE, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOCKE, LINDA KLAUS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKE, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKETT, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| LOCKHART, BARBARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LOCKHART, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKHART, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKHART, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOCKLEAR, BERNICE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LOCKLEAR, GEROLDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOCKLEAR, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOCKLEAR, VIRGINIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LOCKLIN, TERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKWOOD, CHRISTIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOCKWOOD, SAMANTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LOCKWOOD, VICKIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LODAHL, LISA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| LODGE, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LODHI, BEBEM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LODOVICO, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LODOVICO, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOE, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOE, TERRY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LOE, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOE, TERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOE, TERRY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOEHR, MICHELLE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| LOFGREN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOFLAND, NICOLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOFLIN, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOFQUIST, KELLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOFTON, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOFTON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOFTON, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOFTON, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOFTUS, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOFTUS, THERESE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY |

| Claim Name | Address Information |
|---|---|
| LOFTUS, THERESE | 11530 |
| LOGAN, BEVERLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LOGAN, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LOGAN, BRENDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LOGAN, JESSIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| LOGAN, MARILYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LOGAN, MARTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOGAN, PAULETTE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LOGAN, ROBERTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOGAN, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOGAN, SHUNTEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOGAN, WYNESTER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LOGGAINS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOGGIA, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOGOZZO, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LOGRASSO, CARMELA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| LOGRIPPO, MARIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LOHR, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOHR, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOHR, LAUREN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LOHR, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOHR, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOHRENZE, PATTY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LOISELLE, JAZMINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOKER, NANCY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LOKEY, JAMES AND LOKEY, MARIAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LOLLAR, LAURAMAE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOLLEY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOLLIS, GLORIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOLLIS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOLLIS, GLORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOLLIS, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE |

| Claim Name | Address Information |
|------------|---------------------|
| LOLLIS, GLORIA | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOMACK, SUSANNAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOMAS, MARYHELEN | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| LOMAS, MARYHELEN | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| LOMBARDI, BERNADETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOMBARDI, JOAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOMBARDI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOMBARDI, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOMBARDI, VALERIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOMBARDO, JEAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LOMBARDO, KATRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOMBARDO, LOUISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOMBARDO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOMBARI, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOMELI, FRANCISCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LOMELO, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LOMO, NAKEISHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LON, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LONDON, DIANE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LONG, ANTONIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LONG, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LONG, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LONG, CARLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LONG, CAROL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LONG, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, CRYSTAL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LONG, DARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LONG, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, DIANE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LONG, DONNA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| LONG, FRANCINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LONG, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LONG, JAMIE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| LONG, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ZINNS, SHARON MONTGOMERY AL 36104 |
| LONG, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LONG, LINDA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| LONG, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LONG, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LONG, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, LOTTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, MARILYN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| LONG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, MARION | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LONG, MARLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LONG, NOBUKO | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LONG, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LONG, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, RACHELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LONG, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, TRINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, VIRGINIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LONGANECKER, MARYLOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONGBERRY, AUTUMN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LONGENECKER, JOELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONGFELLOW, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LONGLEY, LYNDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LONGMIRE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONGMIRE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONGMIRE, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| LONGMIRE, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LONGMIRE, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LONGO, BERNICE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LONGO, VICTORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LONGOBARDI, ROSA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LONGORIA, ALIMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONGORIA, JACKIE AND LONGORIA, DANIEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LONIE, ALICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LONIGRO, LYNNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOO-LEW, CAROLINE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| LOO-LEW, CAROLINE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LOOKINGBILL, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOOKINGBILL, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOOKINGBILL, FRANCES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOOKINGBILL, FRANCES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOOMIS, DIANNE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LOOMIS, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOONEY, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOOPER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOPA, ROSANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPATKA, VICTORIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| LOPATO, ALEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOPER, TAMARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, ADELITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, ALMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, AMANDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LOPEZ, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, AMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOPEZ, ARCANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOPEZ, ARCANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, BARBARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LOPEZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOPEZ, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOPEZ, BERNADETTE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| LOPEZ, CAROL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| LOPEZ, CAROLINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, DARLENE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| LOPEZ, DARLENE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| LOPEZ, ELISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LOPEZ, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, FLORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, GAYLE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LOPEZ, GRETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOPEZ, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, JOSEFINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOPEZ, KATHRYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOPEZ, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, KRIS | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| LOPEZ, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOPEZ, LOURDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, MARGEAUX | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LOPEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOPEZ, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LOPEZ, MARITZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, MARTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LOPEZ, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, MILAGROS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOPEZ, MILAGROS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LOPEZ, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ROSA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LOPEZ, ROSIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LOPEZ, SARA | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| LOPEZ, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, SYLVIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LOPEZ, VANESSA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LOPEZ-LUCERO, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOPEZ-MONGUIA, SONIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOPEZ-MONGUIA, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOPEZ-REY, SELENA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOPEZ-REY, SELENA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOPEZ-REY, SELENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOPEZ-RODRIGUEZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ-RODRIGUEZ, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ-RODRIGUEZ, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOPEZ-RODRIGUEZ, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOPOSKY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOQUIST, JANE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| LOR, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LORBER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LORD, CHRISTINE AND LORD, EDWARD | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LORD, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LORD, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| LORD, JAYNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LORD, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOREDO, RHONDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LORENA GALLOW | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| LORENTZ, CHERYLL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LORENZ, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LORETH, JULIANNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LORETTA BOOLUKOS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LORI BROWN | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| LORI GUZIKOWSKI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| LORI ZEOLI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNIK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LOS, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOSCHIAVO, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOSE, STACY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| LOSER, TONI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOSEY, HEATHER | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOSEY, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOSI, SANDRA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LOSOYA, EDNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOSTOCCO, GERALDINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LOSTROH, CONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LOSURE, RHONDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LOTHIAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOTT, MARCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOTT, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOUDERBOUGH, ROSAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOUDERMILK, ETHEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LOUDERMILK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOUDON, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LOUDON, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LOUGH, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOUGHLIN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOUGHRAN, MAUREEN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| LOUGHRAN, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOUGHREY, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LOUHISDON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOUIS, JENELL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOUPE, ELSIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LOUQUE, SHEILA | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LOUT, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|------------|---------------------|
| LOUTHAN, BEVERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOUVIERE, MARIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOUVIERE, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVATO, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOVE, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, CLAIRE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| LOVE, DIXIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, JOELANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOVE, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, LOLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOVE, LOLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOVE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, REBECCA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOVE, RITA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOVE, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOVE, RITA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOVE, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOVE, SHAWNEL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LOVE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVE, TARA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LOVE, TORY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOVE, TORY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOVE, TORY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOVE-CAMPBELL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE-HOWARD, GLINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVEJOY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVEJOY, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVEJOY, VIRGINIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LOVELACE, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOVELACE, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOVELACE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOVELADY, CYNDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVELADY, CYNDY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LOVELADY, CYNDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| LOVELADY, CYNDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOVELADY, CYNDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOVELAND, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LOVELESS, TINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOVELESS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVELL, LAURA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOVELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVELL, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOVELL, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVELL, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOVELL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVELL, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVERN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVETT, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOVETT, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVETT-DURHAM, PATRICIA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| LOVETT-DURHAM, PATRICIA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| LOVIN, JENNIFER | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOVINCY, STEPHANIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LOVING, CAMISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVITT, MAVIS | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| LOW, KATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOW, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOW, RHONDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| LOWDER, BEVERLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOWDER, GEROLDINE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| LOWE, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWE, ADRIENNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOWE, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOWE, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOWE, CHERYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LOWE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWE, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| LOWE, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOWE, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOWE, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOWE, GLORIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LOWE, JAMES AND LOWE, LAURA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LOWE, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LOWE, KRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWE, LORENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOWE, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOWE, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWELL, DIMITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWELL, DIMITY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOWELL, DIMITY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOWELL, JACKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOWENBERG, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOWENBERG, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOWERY, ALLISON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWERY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWERY, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWERY, CHRISTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOWERY, DONNA NUNLEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOWERY, ELEANOR | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| LOWERY, ELEANOR | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| LOWERY, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOWERY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWERY, KAREN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOWERY, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LOWERY, NICOLE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LOWMAN, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWMAN, JOANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOWMAN, JOANNE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| LOWMAN, JOANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOWMAN, JOANNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| LOWMAN, JOANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOWMAN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWREY, BONNIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LOWREY, KRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWRY, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOWRY, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWRY, JESSIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LOWRY, PAMELA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LOYD, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOYD, CAROLINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOYD, CAROLINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOYD, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOZA, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LOZA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOZADO, PAULA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOZANO, JANIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LOZANO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOZANO, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOZANO, ROSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOZANO, ROSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LUALLIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUAVASA, DIANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUBAS-SIRIANNI, ELIZABETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUBBERS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUBCKE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUBIN, NOREEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| LUBINSKI, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUBKOWSKI, HENRIETTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUBOFF, SUSAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LUCANTONI, YVETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| LUCAS, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCAS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LUCAS, CRESIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LUCAS, DIANNA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| LUCAS, GERTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCAS, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUCAS, JULIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCAS, KARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCAS, LUCILE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCAS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCAS, NORMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LUCAS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCAS, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUCAS, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUCAS, SANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCAS, VIRGINIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LUCCI, DOREEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LUCENTE, KIMBERLYN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| LUCERO, ANANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCERO, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCERO, FRANCHESCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCERO, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCERO, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUCES, AIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCEY, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCIA, MELISSA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| LUCIANI, CARRIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LUCIANI, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCIANI, CARRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LUCIANI, CARRIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LUCIER, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCINDA DROST | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| LUCIO, MIGDALIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCIOUS, OZELL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LUCIUS, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCKETT, LORETTA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUCKEY, CARABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LUCKNER-BABASH, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCY JITE-OGBUEHI | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LUCY JITE-OGBUEHI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| LUDEKE, NAIDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| LUDEMAN, MARCIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUDINGTON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUDWICK, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LUDWICK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUDWIG, AMBER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUDWIG, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUDWIG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUDWIG, MELYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUE, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUECKE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUECKER, KATHERINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LUEDEKE, NADIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LUEDTKE, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LUEDTKE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LUERA, JOSIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LUERA, SANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUERA, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUERSSEN, EDWINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LUERSSEN, EDWINA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| LUETTE, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUFFMAN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| LUFT, CAROL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUGLI, CHRISTINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LUGO, JULIENNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUGO, MARISELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUJAN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUJAN, NORMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LUKASEWICZ, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LUKASIK, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUKE, OSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LUKE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUKEN, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LUKEN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUKER, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUKIC, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUM, DAVID | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LUMAN, PATRICIA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| LUMAS, TANASHISKA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LUMBRERA, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUMPKIN, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUMPP, NANCY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| LUNA, ABBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUNA, BELINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LUNA, BELINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LUNA, BISSOONDAI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LUNA, DAISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUNA, JESSICA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LUNA, JOSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUNA, JUANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUNA, MAGGIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LUNA, MARY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LUNA, NAYDA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| LUNA, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LUNA, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LUNA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LUNA, VICTORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUND, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUND, ELEANOR | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LUND, JANE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LUND, JENNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUND, KARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUND, LAUREL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LUNDBERG, REBECCA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| LUNDE, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LUNDON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUNDQUIST, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET KOHRS, HIGHTOWER, LUNDY, LAKE CHARLES LA 07060 |
| LUNN, DIANE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LUNN, ELLEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LUNN, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUNN, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LUPE MATA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LUPE MATA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| LUPE, LAVINIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| LURTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUSARDI, MADELINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LUSBY, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LUSBY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUSK, PAMELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LUSTER, JO ELLEN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LUTE, BROOKE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTHER, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUTHER, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUTHER, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LUTJENS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTON, REBECCA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| LUTON, SALLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTRINGER, LANA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUTTRELL, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTTRELL, SENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUTTRELL, TA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTZ, CHRISTENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTZ, CHRISTENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LUTZ, CHRISTENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LUTZ, EMMA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LUTZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUTZ, KELLY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LUTZ, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LUTZ, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUYE, RITA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LYDAY, ERIKA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LYDEN, SHARYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LYDIA TORRES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LYERLA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYERLA, KATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| LYFORD, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYLE, DORRAINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYLE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYLES, APRIL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LYLES, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYLES, BRENDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LYLES, DORIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LYLES, GERALDINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LYMAN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYMAN, NANCY | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LYN, HEATHER | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| LYNCH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, CHERNICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| LYNCH, ELEANOR | MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNCH, JENNIFER | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LYNCH, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNCH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, LADONNA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LYNCH, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LYNCH, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LYNCH, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LYNCH, MAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYNCH, SAUNDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LYNCH, TINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LYNCH, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNCH, WHITNEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LYNCH-BRADSHER, KAYE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LYND, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNN DONAGHY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LYNN KERIAZAKOS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| LYNN, BETTYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYNN, ELOISE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| LYNN, JANNIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LYNN, JUDY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LYNN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNN, KAY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LYNN, SANDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LYNN, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYON, VICKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LYONS, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYONS, ALTHEA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| LYONS, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYONS, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYONS, BLANCHIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| LYONS, CHERYL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| LYONS, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYONS, JEANNE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| LYONS, JESSICA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LYONS, LAMESHIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LYONS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYONS, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYONS, OLIVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYONS, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYONS, ROBIN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LYONS, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LYONS-FAIRBANKS, JANET | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LYSZCZAK, MARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LYTCH, TANISHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LYTLE, CYNTHIA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| LYTLE, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| M FABIAN, M BOTVINICK AND D BOTVINICK | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| M. BLACKMORE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MAASBERG, ANN | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MAASS, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MABE, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MABILE, KATHY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MABILE, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MABRY, MELISSA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MABRY, NAKEYAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MABSON, LATAISHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MACALUSO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACAPULAY, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACARTHUR, LYNN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MACCIOLI, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MACCIOLI, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MACDONALD, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACDONALD, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACDONALD, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MACDONALD, CHRISTINA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MACDONALD, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACDONALD, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MACDONALD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACDONALD, MARY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| MACDONALD, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACDONALD, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MACDONALD, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACDOUGAL, SHERYL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MACE, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACE, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACERA, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACFARLAND, VICTORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MACH, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACHADO, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACHADO, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACHADO, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACHANGO, MADELEINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACHI, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACHIA, REGINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MACIAS, ELEONOR | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MACIAS, FRANCIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MACIAS, FRANKIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MACIAS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACIAS, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MACIAS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MACIAS, ROSALINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACILHANEY, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACINTYRE, REBECCA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MACK, ARMENTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MACK, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MACK, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACK, FELECIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MACK, GALEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| MACK, JACQUELINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MACK, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MACK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACK, LINSHASA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MACK, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACK, NICOLINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACK, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MACK, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MACK, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MACK, QUEENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACK, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACK-GIBSON, AIMEE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MACK-MCCORMICK, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKAY, VELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACKENZIE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKENZIE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACKENZIE, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MACKENZIE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKERETH, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKERT, CYNTHIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MACKEY, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKEY, ELIZABETH ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKEY, GERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACKEY, NINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MACKEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKEY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACKEY-JONES, BERTHA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MACKIEWICZ, JUMIATI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKIEWICZ, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MACKIN, VIVIAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, |

| Claim Name | Address Information |
|---|---|
| MACKIN, VIVIAN | ROBERT BRENT LOS ANGELES CA 90024 |
| MACKINAW, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MACKINAW, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKINNEY, HEIDI | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MACKOUSE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACLENNAN, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACLEOND, RONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACMINN, GERALDINE N. ET AL, | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MACMURPHY, CHRISTINA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| MACNAUGHTON, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACO, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACOMBER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACON, LUCRITIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MACON, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MACON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACON, TCIAYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MACY, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADAJ-BERGER, JUDITH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| MADDALENA, DIANA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MADDEN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDEN, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADDEN, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADDEN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDEN, DEBRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MADDEN, ELLA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| MADDEN, KAREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDEN, KAREEN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MADDEN, LAURIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MADDEN, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDEN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MADDEN, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MADDEN, SUE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MADDERN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MADDOX, AMBER | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL |

| Claim Name | Address Information |
|---|---|
| MADDOX, AMBER | NJ 08002 |
| MADDOX, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MADDOX, DEANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MADDOX, DOVIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MADDOX, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDOX, JENNY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MADDOX, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADDOX, KAREN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MADDREY, SHELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDUX, LORAIN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MADEWELL, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADHO, RITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MADISON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADISON, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADISON, SHELIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MADISON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADISON, WILLIET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MADISON, WILLIET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MADISON, WILLIET | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MADISON, WILLIET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MADISON, WILLIET | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MADOLE, KAREN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MADONNA MCALEER | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MADRAZO, TINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MADRETZKE, MICHELLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MADRID, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADRID, CLARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MADRID, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADRID, CLARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MADRID, CLARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MADRID, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADRID, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| MADRIGAL, BRIGIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADRIGAL, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADRIGAL, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADSEN, DORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADSEN, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADSEN, JACQULYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADSEN, SHARRON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAESTRI, BONNIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MAFFEI, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAFFETT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAFFIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAGALLANES, DANA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MAGANA, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGANA, GUADALUPE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MAGANA, GUADALUPE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| MAGANA, GUADALUPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MAGAO, PAULA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MAGBAG, PRISCILLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAGBAG, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAGEE, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAGEE, JOYCE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MAGEE, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGEE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAGEE, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MAGEE, QUANDARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAGER, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MAGER, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAGER, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAGER, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MAGER, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MAGERA, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|------------|---------------------|
| MAGG, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGGARD, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MAGGARD, HELEN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| MAGGARD, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGGIORE, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAGHIAR, NIKKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGID, JOYCE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MIGLIORI, DONALD A. MT. PLEASANT SC 29464 |
| MAGILL, ANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MAGLIOCHETTI, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MAGLONE, VERONICA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAGNANTI, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAGNUSON, LINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAGRUDER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGUIRE, ANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MAGUIRE, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MAGUREAN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHABIR, LILLIAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAHAFFEY, LISHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAHALEY, RACHEL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAHAN, JERRI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MAHAN, LANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MAHARAJ, GENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAHARG, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHARG, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAHARG, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MAHARRY, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHER, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHER, CINDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAHER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHER, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| MAHER, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHER, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MAHER-DRISCOLL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHINSKE, JANICE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| MAHLERT, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHN, SARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAHOLICK, ELAINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAHON, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MAHONE, HARRIET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MAHONEY, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHONEY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHONEY, JUDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAHONEY, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MAHONEY, MAUREEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAHONEY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHRA,, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHTANI, SHOBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHUKA, TAMMYLEIGH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MAIBACH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIBACH, DAWN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MAIBACH, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAIBACH, DAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAIBACH, DAWN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MAIDEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIDEN, RANDI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAIELI, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIER, AMANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAIER, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIER, JOANNA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MAIKHAIL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAIN, HOLLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAIN, RICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MAINE, JENNIFER | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MAINER, VERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAINES, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MAINES, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAINES, MELODY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAINORD, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAINVILLE, BOBBY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAINVILLE, BOBBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIOCCO, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAISH, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAITLAND, ELOISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAITLAND, ELOISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAITLAND, ELOISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAITLAND, ELOISE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MAITLAND, ELOISE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MAJCHER, BONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAJCHER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAJEED, NESHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAJEED, NESHA | CELLINO & BARNES, P.C. GOLDSTEIN, BRIAN A. 2500 MAIN PLACE TOWER BUFFALO NY 14202-3725 |
| MAJESKI, GEORGETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAJKO, KALEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MAJOR, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAJOR, KATHRYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAJORS, MAMIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MAJORS, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAKAROPLOS, DAWN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAKAS SR., JERRY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MAKER, MILDRED | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAKOR, ANNAMAE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MAKOR, ANNAMAE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MAKSYN, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MALANDRA, ELFREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALAPERO, MARIANNE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |

| Claim Name | Address Information |
|---|---|
| MALASKI, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALATINO, ANGELICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MALAVES, CATHY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MALAZARTE, MYRNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MALCHRIST, DONNA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MALCOLM, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MALCOLM, JENNIFER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MALCOLM, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MALCOLM, JENNIFER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MALCOLM, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MALDONADO, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALDONADO, ELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, GENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MALDONADO, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALDONADO, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALDONADO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, MARIA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MALDONADO, MOISES EST OF SARA MALDONADO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MALDONADO, NOHELIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MALDONADO, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, REJENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALDONADO, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MALDONADO, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MALDONADO, VELSA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MALDONADO, VELSA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MALENICK, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MALEY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALGERI, JUDY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| MALHERBE, LOUANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MALIK, SHASHI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALINKY, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALINOWSKI, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALKIEWICZ, GINA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MALKIEWICZ, GINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MALLARD, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLARD, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLARD, JENNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLARD, LILLIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| MALLARI, IRENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MALLAS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLETT, DIANE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MALLETT, JOAN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MALLIA-STACHE, JO-ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MALLICOAT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLMANN, JAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALLON, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLON, KARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MALLON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALLORY, ARWYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALLORY, NANNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MALLORY, REBA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MALLORY, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MALLORY, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MALLORY, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MALLOW, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLOY, NORMA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MALLOY, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLOY, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALLOY, SHEILA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MALLOY, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALLOY, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLUM, CYNDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALM, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALM, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALM, MISTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MALMBERG, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALONE, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALONE, DIANE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MALONE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALONE, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALONE, GRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALONE, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALONE, KANDICE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MALONE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALONEY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALONEY, RITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MALONEY, SILVANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALOTT, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MALTESE, JENNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALTOS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MALTOS, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MALVIN, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALY, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAMIE HALL-NASH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAMIE HALL-NASH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MAMON, EDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANAHAN, JOSEPHINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MANAOIS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANCHA, JOANNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANCINI, ANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MANCINI, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANCINI, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MANCINO, MARY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MANDEL, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MANDEL, MARCIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| MANDEL, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MANDIS, MAGDELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANDRELL, DARLA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MANERING, SAMANTHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MANES, LORI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MANESS, AUDREY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MANESS, JORDAN | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| MANESS, RETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANESS-MCMINN, CHRISTIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MANEVICH, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANFREDE, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANFREDE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANGANO, HEATHER | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MANGERI, SANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MANGES, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MANGIONE, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MANGIONE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MANGOINE, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANGREN, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANGUM, CASSANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANHART, KATHLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MANIEKA GARRETT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MANISCALCO, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MANIULIT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANKINS, JENNIFER | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MANLEY, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANLEY, KAREN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MANLEY, LETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANLEY, SABRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MANN, ERIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MANN, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, ERIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MANN, ERIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MANN, KATHE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MANN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MANN, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANN, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MANN, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, MICHELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANN, NANCY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MANN, VENUS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MANNA, SANNA-MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANNERS, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNI, DIANE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MANNING, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNING, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNING, HAZEL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MANNING, HAZEL | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| MANNING, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MANNING, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANNING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANNING, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNING, MONIKA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MANNING, MONIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANNING, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MANNING, PHYLLIS | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MANNING, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANNING, SHEILA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MANNING, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNINGS, ALTHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANNS, MARLITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANRING, DIXIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MANSFIELD, CINDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MANSFIELD, KATHLEEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| MANSFIELD, KATHRYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 600 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MANSFIELD, STEPHANIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MANSFIELD, WILMA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MANSOURI, HEDIEH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANSUN, JUDITH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MANSUR, NAJULLAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANTEGNA, DEBBI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MANTEL, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MANTHEIY, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANTOLINO, CORAZON | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| MANTON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANTOVI, LORRAINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MANUEL, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANUEL, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANUEL, JOSEFEA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MANUEL, KELLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MANUEL, KIMMARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANUEL, LONNETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANUEL, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MANUELE, MARY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MANUZON, ROSANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANWARREN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANZ, ROBERT | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MANZANARES-VELASQUEZ, JEANNETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANZI, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MANZI, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MANZI, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MANZI, TANIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MANZO, FERN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAPLES, ALBIZIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAPLES, REINESHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MAPP, VIRGINIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MAR-YAM-YAHRIB, AATEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARABLE, GWENDOLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MARABLE-DONOVAN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MARANO, BERNICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARASCO, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARBLE, ANNA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| MARBLE, CHRISTINA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| MARBLE, ROCHELLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARBLE, ROCHELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARBLE, ROCHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARBLE, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARCEL, JOYCE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MARCEL, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARCEL, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MARCELLO, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARCELLO, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARCELLO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCHAND, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCHANT, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCHELL, AQUILANTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCHESANO, ROSEMARY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MARCHESE, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARCHESE, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARCHESE, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MARCHESKIE, RACHAEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARCHETTI, CAMMY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| MARCHETTI, MARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARCHMAN-FAKE, PEGGY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MARCIA RAY-KRIEGER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCIA WIDNER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MARCINEK, LORAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MARCLEY, DARSHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARCOLINE, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARCUM, ANNITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARCUM, BRENDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MARCUM, CANDICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCUM, CHRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCUM, SARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARCUM, SARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARCUM, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARCUS, DALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCUS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARDEN, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARDEN, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARDEN, LOUISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARDEN, LOUISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARDIS, LEANN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MAREIRA, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAREK, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAREK, STARLETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARELLI, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARENT, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARES, URSULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARESH-DRISCOLL, BONNIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SCHULTZ, DEBRA LUFF, DALLAS TX 75231 |
| MARETT, KEVIN AND MARETT, LORI | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MARFISI, MINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARGARET CAMPBELL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARGARET GREENWALD | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARGARET GREENWALD | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARGARET LAMAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARGARET LAMAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARGARET MCCULTY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARGARET MCCULTY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARGARETTE MCNEECE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARGARETTE MCNEECE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARGENE WIRTZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARGERUM, AGNES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARGIE CHARLIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MARGRETTA, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARIA HORTON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARIA HORTON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARIA KLINE | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MARIA KUBIAK | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARIA KUBIAK | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARIA MYERS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARIA MYERS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARIA PADILLA, ANNA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MARIA PEREZ | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| MARIANACCIO, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARIANELA SANCHEZ | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| MARIANNE GENNARIO | WATERS & KRAUS, LLP MACLEAN, LESLIE 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| MARIE, MERYL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MARILYN MATESKI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MARIN, BECKY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARIN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARIN, GRACIELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARINACCIO, BONITA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MARINACE, JESSICA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MARINARO, DEBBIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MARINELLI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARINELLI, VERONICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARINO, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARINO, MARIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MARINUS, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARION HAMMITT | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARION HAMMITT | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARION, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARISA SACKS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARK HARRIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARK HARRIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 |

| Claim Name | Address Information |
|---|---|
| MARK HARRIS | CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARKARIAN, HILDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MARKER, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKEY, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKHAM, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKHAM, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARKHAM, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKHAM, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKHAM, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARKIN, TANYA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MARKIN, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKIN, TANYA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARKIN, TANYA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARKLAND, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKLEY, LEIGH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKOVIC, DANIJELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKOVITZ, CATHY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| MARKS, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MARKS, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARKS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKS, LISA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| MARKS, MARY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| MARKS, NELLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARKS, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKS, RUTH P. AND ALAN MARKS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MARKS, WEIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKS, ZONIWEESE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARKUS, KELLY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MARKUS, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARKWARDT, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARLAND, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MARLEY, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARLIN, JULIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MARLOW, AUDREY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MARLOW, AUDREY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARLOW, CONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MARLOW, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARLOW, WANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARLYS WRIGHT | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MARNEY, VIVIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARNEY, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARO, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAROFSKY, ADRIENNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MAROFSKY, ADRIENNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARONEY, LINDSAY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MAROTTA, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARPLES, CAROLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARQUARDT, COLLEEN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MARQUETT, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARQUEZ, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, EDUVIJES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, MARYLOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARQUEZ-LOPEZ, OMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ-REPISO, ILEANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARQUIS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARR, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARRACCINO, JOSPEHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARRACHE, YVIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MARRERO, GLENDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MARRERO, LIBRADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARRERO, MARIA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| MARRERO, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARRERO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARRIMON, BETTY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MARRIOTT, GENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARRON, MARIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MARRON, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MARROQUIN, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARROTT, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARROW, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARRUJO, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARS-PRINE, TAMMY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MARSCHKE, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSEE, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSEY, VIRGINIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MARSH, ABBY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MARSH, ALESHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSH, HETTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MARSH, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSHAK, JODY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARSHALL, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, CHE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, ELISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSHALL, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, ETHEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARSHALL, ETHEL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MARSHALL, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, JENNONE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARSHALL, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MARSHALL, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MARSHALL, JOYCE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSHALL, KATINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, LACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, LYTASHE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, MATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, PATRICIA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| MARSHALL, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, SANDRA | KIESEL LAW, LLP PALMER, MELANIE MENESES 8648 WILSHIRE BLVD. BEVERLY HILLS CA 90211 |
| MARSHALL, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSHALL, TENEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, TONYA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MARSHALL, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL-GRAHAM, MYRTLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL-PARRIS, LATRECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSON, JUDY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MARSTELLER, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARSTON, TERRY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MARSZALEC, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTEL, MINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTEL, MINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MARTELLA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTEN, EILEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTEN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTEN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTEN, JUDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTEN, JUDITH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MARTENS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTER, JAQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTHA HEMPHILL | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARTIN, ALICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTIN, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, ANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| MARTIN, ANNEMARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTIN, ARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTIN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, BONNIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, CINDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, CLAUDIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTIN, CLAUDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTIN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, CONSTANCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MARTIN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, DAWN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MARTIN, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARTIN, DIANNE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MARTIN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, DONNA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MARTIN, DOROTHY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MARTIN, EARNESTINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MARTIN, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, ELISABETH | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MARTIN, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, ETHEL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MARTIN, EVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTIN, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, GLORIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MARTIN, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MARTIN, JACQUELINE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, JAMESENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTIN, JOANN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MARTIN, JOANNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MARTIN, JOEANN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MARTIN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, JULIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| MARTIN, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTIN, KAREN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MARTIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, KARLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTIN, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, KATIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MARTIN, KIMBERLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MARTIN, KIMBERLY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MARTIN, LARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, LAURENA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MARTIN, LESLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARTIN, LINDA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MARTIN, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTIN, LISA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MARTIN, LIZABETH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| MARTIN, LIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| MARTIN, LORETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, LOUISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, LYNDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, MARILYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| MARTIN, MARJORY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MARTIN, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MARTIN, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARTIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, MELINDA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MARTIN, MURIEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, PHYLLIS | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| MARTIN, PRISCILLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, RENELLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MARTIN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, RHONDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MARTIN, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, RHONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTIN, RHONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARTIN, RHONDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MARTIN, ROBIN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MARTIN, ROBIN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MARTIN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, SHELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, SHERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, SHERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARTIN, SHERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTIN, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTIN, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARTIN, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTIN, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTIN, SONDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, SONDRA | 75231 |
| MARTIN, SONJA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTIN, TAMIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, WANDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MARTIN, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARTIN-GORDON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN-HATFIELD, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARTIN-HATFIELD, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTIN-HATFIELD, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTIN-MCCLURKIN, OLETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINCHALK, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINDALE, GWINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, AILIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTINEZ, ALMA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MARTINEZ, ANGELINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, ANNA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MARTINEZ, BARBARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MARTINEZ, CAMELLIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTINEZ, CARMEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MARTINEZ, CAROLINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTINEZ, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, CHARLOTTE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MARTINEZ, CLORISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARTINEZ, DANIEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MARTINEZ, DIANE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTINEZ, DINICE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, DONILA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MARTINEZ, DONILA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| MARTINEZ, ELISA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MARTINEZ, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARTINEZ, ELOISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, ESTHER | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MARTINEZ, IRENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTINEZ, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTINEZ, JAMIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARTINEZ, JAMIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTINEZ, JAMIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTINEZ, JAMIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| MARTINEZ, JAMIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTINEZ, JULIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, KRISTI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARTINEZ, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, LINDALEE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MARTINEZ, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, LYNDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTINEZ, LYNDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARTINEZ, MARGARET | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MARTINEZ, MARGARET | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MARTINEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, MARIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MARTINEZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTINEZ, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARTINEZ, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, MARIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MARTINEZ, MARRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTINEZ, MARRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARTINEZ, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MARTINEZ, MARY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| MARTINEZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MARTINEZ, MELINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MARTINEZ, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, MISTY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MARTINEZ, ORALIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| MARTINEZ, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, ROSABELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, ROSALINDA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MARTINEZ, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTINEZ, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, SANTOS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, SHELBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTINEZ, SHIRLEY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MARTINEZ, SULEMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTINEZ, SYBIL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MARTINEZ, TAMMY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MARTINEZ, TANOA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ-AUGUSTINE, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ-BAEZA, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTINEZ-HERRON, SANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MARTINEZ-MELO, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| MARTINO-STRID, GRACE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MARTINOWICZ, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINS, LORI | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MARTINSON, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTINTONI, MARIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARTIRE, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MARTIS, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTLING, KATY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTONE, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MARTOVITZ, LAURA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTSOLF, TERESE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTY, TAMMY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTZ, LYNNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MARTZ, LYNNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTZ, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MARTZ, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTZ, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTZ, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARUNA, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARUNA, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARVEL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARVIN, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARX, KAY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARX, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARX, YVONNE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MARXER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARY BAKER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARY BROWN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARY CHRISTOPHERSEN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARY CHRISTOPHERSEN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARY CURTIS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MARY DODD | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARY DODD | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARY DRODDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARY EDWARDS | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARY ERPINAR | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MARY ERVI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MARY HAMMER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| MARY HAMMER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARY KING | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARY MANZI | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARY MANZI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARY MCCAUGHAN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARY TAYLOR | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| MARY UNDERDALE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| MARY YELVERTON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARZKA, PATRICIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MASCHINOT, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASCHMAN, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASCHMAN, DANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MASCITELLI, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MASCITELLI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASHBURN, JANIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MASHELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASHIKE, KAREN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASI, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MASIELLO, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASKO, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MASLOWSKI, JANET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MASON, ANNIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MASON, BRENDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MASON, CHERYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MASON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MASON, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MASON, CLARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MASON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASON, CLAUDETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MASON, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MASON, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MASON, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MASON, DELPHINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MASON, DONA AND MASON, KEN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MASON, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| MASON, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, HOPE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MASON, HOPE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MASON, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, LATRICE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MASON, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MASON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, MIRIAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MASON, PANDORA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MASON, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, POLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, VICTORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MASON-REIBSON, MYNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MASORTI, BECKI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MASSARO, ELISABETTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MASSENGILL, SHIRLEY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MASSER, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSETTI, KIMBERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MASSEY, BONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSEY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSEY, EFFIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSEY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSEY, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASSEY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MASSEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASSEY, MARCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MASSEY, VALERIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MASSEY-GOLEMATIS, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MASSEY-GUINN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSI, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MASSICOT, KRISTIN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| MASSIE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSIE, SANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MASSINGILL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MASSINGILL, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MAST, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAST, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MASTERS, KIM | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MASTERS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASTERS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MASTERS, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MASTERS, PATRICIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MASTERS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MASTERS, PATRICIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MASTERS, SUSANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MASTERSON, KATELYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASTERSON, NINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MASTERSON, NINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MASTERSON, NINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MASTRANDREA, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MASTRANGELO, HELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASTRIANNI, JEAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MASTRIPPOLITO, KIM | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MASTRIPPOLITO, KIMBERLY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MASUD, FAIROZ | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATA, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MATA, ELVIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MATA, JOLYNN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MATA, LUPE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MATA, LUPE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MATA, LUPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MATAMOROS, ARACELI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATARAZZO, JENNIFER | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MATATT, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATAYA, JENNIFER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| MATE, JOZSEFNE | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MATELJAN, CAROLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATELJAN, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATEO, GLADYS | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MATERASSCO, VITA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MATEUS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHAT, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHE, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHENY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEOS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATHERNE, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MATHEWS, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEWS, CLAUDELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEWS, DAWNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MATHEWS, JUNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MATHEWS, KIMBERLY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEWS, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEWS, NOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHIES, ZOE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATHIS, ADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATHIS, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHIS, ADA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATHIS, ADA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MATHIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHIS, MARCELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATHIS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHIS, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATHIS, STACEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MATHIS, TERI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MATHIS, TRACY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MATHSON, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHURIN, LILIAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHURINE, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATIAS, ADILENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATIAS, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| MATIAS, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MATIAS, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATIKONIS, JOANNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MATLOCK, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATNEY, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATNEY, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATONIK, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATOS, TAISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATOS, WANDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| MATOUS, FAITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATRANGA, CYNTHIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MATSAYKO, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATSON, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MATSUMOTO, LUANNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MATSUOKA, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATTEI, MARIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MATTEO, NICOLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MATTEONI, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MATTERN, GEORGIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MATTERN, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTESON, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MATTESON, VICKY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MATTESON, VICKY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MATTHEW, CAROLINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MATTHEW, CAROLINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MATTHEW, SHARON | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| MATTHEW, VERDMAY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MATTHEWS, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MATTHEWS, CAROL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MATTHEWS, CHAPLE MOORE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEWS, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATTHEWS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATTHEWS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATTHEWS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MATTHEWS, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATTHEWS, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MATTHEWS, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, ELISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATTHEWS, EVELYNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MATTHEWS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, KAREN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MATTHEWS, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MATTHEWS, MEGAN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| MATTHEWS, MICHELLE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MATTHEWS, OPHELIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MATTHEWS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTHEWS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATTHEWS, PEARL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MATTHEWS, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MATTHEWS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATTHEWS, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MATTHEWS, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MATTHEWS, TAMMY | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MATTHEWS, WENDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTHEWS-HARDEN, ADRIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATTHEY, PATRICIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MATTHEY, PATRICIA | MOTLEY RICE, LLC LANCE OLIVER & DONALD MIGLIORI 28 BRIDGESIDE BLVD MOUNT PLEASANT SC 29464 |
| MATTHIS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATTIA, SHELAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MATTIA, SHELAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTIA, SHELAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATTIA, SHELAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MATTICK, DIANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTIE HOLLOWAY | MORELLI LAW FIRM, PLLC MORELLI, BENEDICT P & SIROTKIN, DAVID T 777 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| MATTINGLY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTINGLY, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTINGLY, JO | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MATTOCKS, ROBIN & WINTERROWD, LORNA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MATTOS, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTOS, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTOX, ALICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MATTOX, CANDANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTOX, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MATTOX, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, DANIEL S. LUKEI NEWPORT BEACH CA 92660 |
| MATTOX, SHARA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MATTSON, LAVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTSON, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATTSON, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTSON, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATTSON, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MATTY, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATULICH, ERIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATUS, BOBBY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| MATZEN, YVONNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MAUCERI, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAUCH, FLORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAUCH, FLORINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAUER, CHRISTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAUER, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAUER, SHARON | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MAULDEN, KATHERYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAULDEN, KATHERYN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MAULE-FIELDS, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAULL, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| MAUPIN, LAURA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAUPIN, LYNDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MAUREEN LAURENT | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAUREEN LAURENT | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MAURER, TARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MAURIELLO, DIANE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MAURO, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MAURO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAURONI, CYNDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXA, MAXINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MAXAM, SUSAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAXAM-FRANK, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXEL, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAXEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAXEY, TAMARA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MAXINE FLORES | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAXINE FLORES | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MAXON, JEANETTE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MAXSON, JILL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MAXTED, DEIRDRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAXWELL, BARBARA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MAXWELL, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAXWELL, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAXWELL, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXWELL, DAWNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXWELL, JACQUELYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MAXWELL, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MAXWELL, KIMBERLY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MAXWELL, PHEBE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXWELL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| MAXWELL, SHARON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MAXWELL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAXWELL, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAXWELL, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MAXWELL, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAXWELL, VICKIE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MAY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAY, IDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MAY, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAY, IDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAY, IDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MAY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAY, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAY, MICHELLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MAY, MICHELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAY, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MAY, MYRTIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAY, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAY, PEGGY A. ESTATE OF BERTHA HOSECLAW | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MAY, PENNY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| MAY, ROSEMARY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MAY, SUSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAY, TREVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAY-ROSARIO, VENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYBEE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYBERRY, AILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYBERRY, SHERRY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAYE, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYE, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYER, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAYER, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAYER, GINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAYER, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
| --- | --- |
| MAYER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAYER, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYER, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYER, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAYES, CHARLEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAYES, LINNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYES, TONI | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MAYETTE, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAYFIELD, ALOMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYFIELD, GAYLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MAYFIELD, THEODORA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MAYFIELD, TORRIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MAYFIELD, TRENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYID, MARISSA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| MAYKOWSKI, DAWN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MAYNARD, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYNARD, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYNARD, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYNARD-SCHOOBAAR, GERVAISE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MAYNOR, SHANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYO, CALAMITY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAYO, DIANA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MAYO, HATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYO, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYO, REBA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MAYO, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYO-FAULKS, CAROLYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAYOL, SUSAN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MAYON, ELAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAYORGA, HILDA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MAYS, ADRIENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYS, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MAYS, MARGARET | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MAYS, WILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAYS-DICKENS, SHUANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYSON, GLADYS | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MAYSONET, ILEANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYTIDU, ROBERT | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAZANETZ, BRENDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MAZARESE, MARIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAZARIEGOS, H ESTATE OF DARLA MAZARIEGOS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MAZEAU-AHKEAH, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAZUREK, ELLEN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MAZUROWSKI, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAZYCK, VALERIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MAZZARELLA, MARCIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAZZEO, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAZZUCA, KATHLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MAZZUCA, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAZZUCA, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAZZUCA, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAZZUCA, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MAZZUCA, SANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MC-CAW-MUSSIO, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCABEE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCADAMS, LOU | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCAFEE, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCAFEE, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCAFEE, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCAFEE, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCAFFEE, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCAFFEE, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCALEXANDER, ALICE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MCALILEY, SUANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| MCALILEY, SUANNE | ANTHONY ST. LOUIS MO 63102 |
| MCALILEY, SUANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCALILEY, SUANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCALISTER, DELORIES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCALISTER, GENOVEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCALISTER, VALERIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCANALLY, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCANALLY, MARCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCANALLY, TANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCANDREWS, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCANINCH, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCARTHUR, AMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCARTHUR, SYMPHONI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCAVEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCAVOY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCBEE, MONICA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MCBEE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCBRIDE, ANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCBRIDE, CARMEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCBRIDE, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCBRIDE, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCBRIDE, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCBRIDE, MARLO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBRIDE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBRIDE, RAE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBRIDE, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBROOM, DEBRA ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCBROOM, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBRYANT, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCCABE, BELINDA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MCCABE, JOLENE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MCCABE, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCABE, STACY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCABE, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCABE-GERMAN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCAFFERY, DONNA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MCCAIN, ANN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCCAIN, BERNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCAIN, HILDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCAIN, MILDRED | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCAIN, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALEB, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALISTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALL, AMY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCCALL, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALL, LOIS | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| MCCALL, MARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCCALL, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALL, SHUBIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCALLA, EMMA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MCCALLION, KELLY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| MCCALLISTER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCALLISTER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCALLUM, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCALLUM, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCANDLESS, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCANDLESS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCCANE, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCANN, BRITTANY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MCCANN, GINGER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MCCANN, HILDRED | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCCANN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCANN, KRIS-ANN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MCCANN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MCCANN, TEQUITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCANN-MUELLER, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCANTS, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARGISH, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCARIUS, DANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCCARLEY, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCARLEY, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCARRELL, SAMANTHA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| MCCARTER, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCARTER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, ANNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCCARTHY, ANNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCARTHY, BARBARA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MCCARTHY, CAROLYN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MCCARTHY, GERALDINE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| MCCARTHY, KERRIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MCCARTHY, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARTHY, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCCARTHY, MAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCARTHY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARTHY, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCARTHY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCARTNEY, CATHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCCARTNEY, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTY, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCARTY, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCARTY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARTY, JERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| MCCARTY, JERI | 75231 |
| MCCARTY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARTY, ROBIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCCARTY, TONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARVER, JANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MCCARVER, TRACY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MCCARY, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCASLAND, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCASLIN, DANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCASLIN, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCASTER, SABRINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCCAULEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCAULEY, THOMAS AND MCCAULEY, GAIL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MCCAWLEY, SARITA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MCCLAFLIN, TERI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCLAIN, BRENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLAIN, DON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MCCLAIN, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCLAIN, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLAIN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLAIN, LOIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCCLAIN, MELISSA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCCLAIN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLAIN, MELISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCCLAIN, MELISSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCCLAIN, MERRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCLAIN, RITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCLAIN, SELINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLAIN-COSTON, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLANAHAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLANAHAN, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCCLANAHAN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MCCLANAHAN, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCCLANAHAN, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCCLANAHAN, REGINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MCCLARNON, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLEAD, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLEARN, MEILING | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLEARN, MEILING | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLEARN, MEILING | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCCLEARY, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLELAND, MARIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MCCLELAND, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLELLAN, BARBARA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MCCLELLAN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLELLAND, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLELLON, REGINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLENDON, BRIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLENDON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLENDON, JUDY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MCCLENDON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLENDON, SHANDA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MCCLENDON-MITCHELL, SPRING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCCLENNEN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLENON, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLENTON, DARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCLENTON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLEOD, CORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLESKEY, FASHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLINTOCK, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLINTOCK, VIRGINIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| MCCLINTOCK, VIRGINIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MCCLINTON, MAMIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCCLINTON-MATTHEWS, JULIE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| MCCLOSKEY, CHARLENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCCLOSKEY, LAUREL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLOUD, MARGARET | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| MCCLOUD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLUER, SHERILL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCLUNEY, ANGELEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLUNG, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLURE, CORREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLURE, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCLURE, HEIDI | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MCCLURE, KATHY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MCCLURE, LINDA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| MCCLURE, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCLURE, MARGHANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLURG, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLUSKEY, MARYELLEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCLUSKY, DOROTHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCOLLEY, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCOLLINS, SYLVIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCOLLUM, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOLLUM, WANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCCOMB, REBECCA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCCOMBS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCONAHIE-GEORGE, KRISTIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCCONKEY-LONG, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCONNELL, HEATHER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCONNELL, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCONNELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCONNELL, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCONNELL, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCONNELL, WHITNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCONNER, FRANCES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCOOL, JACQULYNNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCOOL, LAURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCORD, CAMELLA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MCCORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORKLE, AVA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCCORMACK, ARLENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |

| Claim Name | Address Information |
|---|---|
| MCCORMACK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCORMACK, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCORMICK, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCORMICK, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCORMICK, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCORMICK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCORMICK, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCORMICK, LORI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCORMICK, MONIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, YVONNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCCORMICK-OTIS, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCORVEY, CHIQUETTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCOWN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOWN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCOY, ANNE-MARIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCCOY, AWILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, INA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, JANETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCCOY, JANETTE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCCOY, JANETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCCOY, JANETTE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MCCOY, JANETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCCOY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, KRYSTLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCOY, LUBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCCOY, MONICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCOY, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| MCCOY, SATARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCOY, SHANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCOY, TAMARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCOY, TAMMY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCCOY, TAMMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCCOY, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCCOY, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCOY, TRACY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MCCOY, VICTORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCOY, WANDA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MCCRACKEN, SUE-ELLEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCRAE, PEGGI | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MCCRARY, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCRAY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCRAY, ESTELL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCCRAY, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCCRAY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCRAY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCRAY, ODESSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCCRAY, WILLIAM | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MCCREA, TERRI | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MCCREADY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCREARY, WILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCREE, KAREN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCREIGHT, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCREIGHT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCRORY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCROSKEY, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCROSKEY, TONYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCROSSEN, CYNDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCUE, THERESA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCCUIN, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| MCCUIN, ELIZABETH | 77007 |
| MCCUIN, LATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLEN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLEN, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCCULLEN, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCCULLERS, BEVERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCULLERS, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCULLEY, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLEY, LYNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCULLEY, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLEY, STACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCULLOUGH, HEIDI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCULLOUGH, IRAZELLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCULLOUGH, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCULLOUGH, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCULLOUGH, PEGGY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCULLOUGH, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLY, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCULTY, MARGARET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCCULTY, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCULTY, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCCULTY, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCCUMBEE, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCUMBER, EVELYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MCCUNE, ANITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCCUNE, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCUNE, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCCURDY, CAROLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCURDY, CINDY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCCURDY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCURDY, QUINDELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCURTY, CORINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCDADE, MAUREEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCDADE, MAUREEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCDADE, MAUREEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| MCDADE, MAUREEN | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCDADE, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDAMIEL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDANIEL, CORLA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| MCDANIEL, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDANIEL, JACKIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCDANIEL, JILL | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MCDANIEL, LATASHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCDANIEL, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDANIEL, MELISSA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDANIEL, SYLENIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCDANIEL, WANDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCDANIELS, AMIKA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCDEAVITT, CYNTHIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MCDEAVITT, CYNTHIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCDERMAID, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDERMAND, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDERMITT-WEBER, EILEEN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MCDERMOTT, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCDERMOTT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDERMOTT, NANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDOE, ELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, ANGELIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCDONALD, ANGELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| MCDONALD, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, BEVERLY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| MCDONALD, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, BRITTANY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCDONALD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDONALD, DIANA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCDONALD, FAYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MCDONALD, FAYE | 75231 |
| MCDONALD, HELEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCDONALD, IRENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCDONALD, JAYD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDONALD, JERRY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCDONALD, KRISTY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCDONALD, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, LILLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCDONALD, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCDONALD, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDONALD, MARJORIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCDONALD, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCDONALD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, MATTHEW | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MCDONALD, MAYONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDONALD, MAYONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, MAYONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCDONALD, MAYONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCDONALD, NELL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCDONALD, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCDONALD, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, ROBIN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCDONALD, RUBY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MCDONALD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, SHELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, TAMMY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCDONALD, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD-ADDISON, TERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCDONNELL, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCDONOUGH, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MCDONOUGH, COLLEEN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MCDOUGAL, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDOUGALL, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCDOUGALL, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCDOUGLE, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCDOUGLE, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDOWELL, DENISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDOWELL, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDOWELL, KRISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDOWELL, LAURIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| MCDOWELL, MARGUERITE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MCDOWELL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDOWELL, NASHIRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCDOWELL, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDOWELL, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDOWELL, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDUFFIE, FRANCINE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MCDUFFIE, VESTA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCDUFFIE, VESTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCELHANEY, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCELHANEY, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCELMEEL, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCELROY, CHRISTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCELROY, SHERRI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCELROY-ELLISON, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCELVEEN, PAULINE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MCELVENEY, JACQUELINE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MCELWEE, INGRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCENDREE, CONNIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MCEUEN, JOAN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MCFADDEN, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCFADDEN, DEBBY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD |

| Claim Name | Address Information |
|---|---|
| MCFADDEN, DEBBY | EDWARDSVILLE IL 62025 |
| MCFADDEN, MARILYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MCFADDEN, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCFADDEN, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCFADDEN, SARAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCFALL, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCFALL, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCFALL, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCFALL, JANEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCFALL, TASHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MCFARLAND, ANNETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCFARLAND, JANIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCFARLAND, KATHLEEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCFARLAND-BOGAN, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCFARLANE, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCFATE, MADELINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCFATE, MADELINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCFETRIDGE, EILEEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCGARRITY, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCGARRY, ALYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCGARTH, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGASKEY, KYNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCGAUGHY, JASSMEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGEAR, DOROTHY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MCGEE, ALICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCGEE, BARBE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGEE, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGEE, CHIQUITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGEE, CYNTHIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MCGEE, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCGEE, SHANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCGEE-LEMONS, DIANE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| MCGHEE, BAMBI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCGHEE, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCGHEE, DELORES | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCGHEE, MICALYNE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MCGIBBONEY, BRENDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| MCGILL, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGILL, JOHNNIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. 40 ETHEL ROAD EDISON NJ 08817 |
| MCGILL, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGILL, MELINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCGILL, SARA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MCGILL, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGILLIS, YVONNE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MCGINNIS, BERNADETTE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| MCGINNIS, PATTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MCGIRT, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGLOCKLIN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGLONE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGLOTHIN, RIKAYAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGLOTHIN, RIKAYAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGLOTHIN, RIKAYAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCGLOTHIN, RIKAYAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MCGLOTHIN, RIKAYAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| MCGONIGLE, JOYCE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCGONIGLE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGONIGLE, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGONIGLE, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCGONIGLE, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MCGOUGH, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGOUGH, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGOVERN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGOVERN, FERN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MCGOWAN, ANGELA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGOWAN, CATHERINE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MCGOWAN, DELETHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGOWAN, LENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| MCGOWAN, SHANNON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCGOWAN, STEPHANIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCGOWIN, ALEXANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCGOWIN, ALEXANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGOWIN, CHIQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGRADY, BETTY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MCGRADY, KARIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCGRAIL, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGRATH, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGRATH, GWENDOLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MCGRAW, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGRAW, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCGRAW, NICHOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGREGOR, KARIN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MCGREGOR, KARIN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCGREGOR, RUTHIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCGREGOR, TERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCGREW, VONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCGREW, VONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGRIFF, MARQUETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCGRUDER, KAREN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MCGUIRE, CHARLOTTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCGUIRE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGUIRE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGUIRE, ELIZABETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCGUIRE, JASMINE H.A. EST OF JAZETHRINE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MCGUIRE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGUIRE, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCGUIRE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCHENRY, TERI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCHUGH, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| MCHUGH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCHUGH, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCHUGH, TREVA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCINERNEY, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCINERNEY, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCINNIS, LESLIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCINNIS, MAJORIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MCINTIRE, REITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCINTOSH, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCINTOSH, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCINTOSH, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCINTOSH, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCINTYRE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCINTYRE, DARETHA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MCINTYRE, PEGGY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MCISAAC, VERONICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCKAIN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKAY, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKAY, EMER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCKAY, HELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKAY, MARGARET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCKAY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKAY, NORA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MCKAY, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEAL, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEAN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKEE, ANGELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MCKEE, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKEE, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCKEE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKEE, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| MCKEE, DEBRA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MCKEE, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, MARTHA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKEE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKEE, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKEE, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCKEE, SUZANNE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| MCKEE, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKEEVER, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKELLEY, DOMINQUE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MCKELPHIN, JUDITH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCKELPHIN, PAULETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCKENNA, ANN-MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENNA, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCKENNA, CAROL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCKENNA, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCKENNA, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENNA, STACI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKENNEY, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKENNEY, SANDY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCKENNEY, SHANEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENNIE, BERNICE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MCKENZIE, ABBY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MCKENZIE, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKENZIE, EDRENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENZIE, JANNES; TONEY, GLENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKENZIE, JENNIFER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCKENZIE, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENZIE, KATHY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| MCKENZIE, QMETEE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| MCKEOWN, ELAINE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MCKERR, SARAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCKEW, SUSAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCKIE, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MCKIERMAN, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKIERMAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKIERMAN, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKIERMAN, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCKILLOP, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCKILLOP, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKIM, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKIM, OPAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINIGHT, LISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCKINIGHT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINIGHT, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKINIGHT, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCKINLEY, CAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINLEY, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINLEY, DEBERIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCKINLEY, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCKINLEY, LADY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINLEY, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINLEY, RAMONA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCKINLEY, SHEREE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MCKINLEY, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, BROOKER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCKINNEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, DERLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, ETHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, GERTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, HARRIET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MCKINNEY, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MCKINNEY, JANET | 75231 |
| MCKINNEY, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, KAREN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCKINNEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCKINNEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKINNEY, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCKINNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, SCHUWONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, SHERRILL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, TANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, VIRGIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MCKINNON, BELINDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| MCKINNON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINSEY, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCKINZIE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINZIE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINZIE, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKINZIE, SHIRLEY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MCKNAB, KATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCKNIGHT, ANN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MCKNIGHT, DELPHIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCKNIGHT, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCKNIGHT, KATHRYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKNIGHT, ROSE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKNIGHT, THERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCKNIGHT, VERNELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCKONE, CLARISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKOY, MARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKOY, MOYA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MCKOY, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| MCLACHLAN, DORRET | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL |

| Claim Name | Address Information |
|---|---|
| MCLACHLAN, DORRET | NJ 08002 |
| MCLAIN, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLANE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLANE, BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCLANE, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLANE, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCLANE, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCLANE, MICHELLE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MCLAREN, ASHLEY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MCLAT, JEAN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MCLAUGHLIN, CAMILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLAUGHLIN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLAUGHLIN, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCLAUGHLIN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLAUGHLIN, MANDY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MCLAUGHLIN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCLAUGHLIN, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLAURIN, CYNTHIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MCLAURY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAN, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLEAN, CAROL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCLEAN, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLEAN, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAN, JILL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCLEAN, JILL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MCLEAN, JILL | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MCLEAN, MAJESTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAN, RUTH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCLEAN, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAREN, ANDREA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCLELLAN, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCLEMORE, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLENDON, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCLENNAN, MARIANNE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| MCLEOD, OLIVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCLEOD, OLIVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLEOD, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLIN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLOUGHLIN, SHARI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCLOUGHLIN, SHARI | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MCLUCAS, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCLUCAS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMACKIN, VIOLET | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MCMAHAN, PATTI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCMAHON, LESLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCMAHON, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMANIGLE, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMANUS, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCMANUS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMANUS, LORRAINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCMANUS, LORRAINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCMANUS, LORRAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCMANUS, SANDRA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MCMANUS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMANUS, SUSAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCMANUS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMASTER, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCMASTER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMASTER, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMASTER, POLLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MCMATH, LYNDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCMATH, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMICHAEL, LORETTA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCMICHAEL, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMICKLE, LUANNE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MCMILLAN, CONSTANCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MCMILLAN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLAN, GWENDOLYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCMILLAN, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCMILLAN, JACQUELINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCMILLAN, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCMILLAN, JACQUELINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MCMILLAN, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCMILLAN, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLAN, MAKEISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMILLAN, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLEN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMILLER, BERTHA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCMILLER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLER-IFEADIKE, ROSALIND | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMILLIAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMILLIAN, CRISTIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MCMILLIAN, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLIAN, MILDRED | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCMILLIAN, MILDRED | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCMILLIAN, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMILLIAN-GRACE, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMINN, PATRICIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MCMONTGOMERY, LOIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCMORRIS, KATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCMULLAN, CLAIRE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MCMULLEN, CONCETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMULLEN, DIXIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCMULLEN, DIXIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCMULLEN, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMURRAY, BEVERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MCMURRAY, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMURTREY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNABB, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNABB, HUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNABB, HUE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCNABB, HUE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| MCNABB, MARY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MCNAIR, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNAIR, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNAIR, LEDELL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCNAMARA, BONNIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MCNAMARA, DEIDRE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCNAMARA, NORMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCNAMEE, JENNIFER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCNAMEE, WINIFRED | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCNATT, VICKIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCNEAL, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNEECE, MARGERETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCNEECE, MARGERETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCNEECE, MARGERETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCNEEL, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCNEELY, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEELY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNEESE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEIL, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNEIL, BRENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEIL, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCNEIL, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNEILL, COLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEILL, DEBRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCNEILL, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCNEILL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEILL-GEORGE, DANGELA M | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| MCNELIS, ELISSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCNESBY, JEANNINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MCNETT, JANE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A. MIAMI FL 33131 |
| MCNEVIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MCNEW, DORIS | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MCNICHOLAS, SIOBHAN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MCNICHOLS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNULTY, GAIL | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MCNULTY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNUTT, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNUTT, SARANDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MCNUTT, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCNUTT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| MCPARTLIN, MARY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| MCPHERSON, BETTY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCPHERSON, DAWN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCPHERSON, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCPHERSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCPHILLIP, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCPHILLIP, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCPHILLIPS, LAURIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCPHILLIPS, LAURIE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MCPHILLIPS, LAURIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCPHILLIPS, LAURIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCQUADE, ROBIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCQUAIN, LIBBY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MCQUATE, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCQUAY, WENDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCQUEEN, DAPHNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCQUEEN, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCQUILLAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCQUILLAN, MARY | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| MCQUILLEN, KAREN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCQUILLEN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCQUILLEN, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCQUILLEN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCQUILLEN, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| MCQUILLEN, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCQUITTY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCQUOWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCQUOWN, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCQUOWN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCRAE, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCRAE, GWENDLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCRAE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCREYNOLDS, ELKE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCSHANE, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCSHANE, DARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCSHANE, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCSHEA, ELIZABETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCSHERRY, REBECCA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MCSURDY, ROSINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCSWAIN, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCSWAIN, LORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCSWAIN, PHYLLIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A LANGEVIN, DAVID M MINNEAPOLIS MN 55404 |
| MCTAMNEY, LAURALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCTAMNEY, LAURALEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCTAMNEY, LAURALEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCTAMNEY, LAURALEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCTAMNEY, LAURELEE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCTIGUE, CAROLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCVAY, MARCIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCVAY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCVEAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCVEAN, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCVEAN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCVEAN, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCVEAN, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCVEY, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCVEY, LANA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST |

| Claim Name | Address Information |
|---|---|
| MCVEY, LANA | CHARLESTON WV 25301 |
| MCWATERS, LOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCWATTY, LORNA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MCWHORTER, MADGE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MCWILLIAMS, CATHERINE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| MCWILLIE, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCWILLIE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCWOODS, SUNDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCZEAL, ANISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEACHAM, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEACHEM, JERI | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MEACHEM, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEAD, NAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEAD, PATRICIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| MEAD, STANLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADE, ARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MEADE, HEIDI | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MEADOR, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOR, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEADOR, CHRISTINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MEADOR, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOR, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEADOR, CHRISTINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MEADOR, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOWS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOWS, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEADOWS, JUDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MEADOWS, LUANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEADOWS, MELISSA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MEADOWS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOWS, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEADOWS, VICKIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MEADWOS, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEALS, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEALY, BECKY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEANS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MEANS, BARBARA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEANS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MEANS, LANDRIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MEARA, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MEARS, FRANCIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEARS, MARCIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MEARS, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEARS, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEARS, MARCIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEARS, MARCIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEARS, ORAH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| MECADON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MECHELLE DOBBS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MECOM, SONJA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDCALF, MARJORIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MEDCALF, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDD, COURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDEIROS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDELLIN, GRACIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDFORD, CHRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDFORD, NADINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDGES, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, ANDRIANA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MEDINA, ANGELINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEDINA, ANTOINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDINA, DENELDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDINA, DESTINY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEDINA, DORIS AND MEDINA, TEMISTOCOLE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MEDINA, FRNACES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDINA, FRNACES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, FRNACES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEDINA, FRNACES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MEDINA, IVELISSE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDINA, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MEDINA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDINA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEDINA, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEDINA, MIGDALIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MEDINA, MIGDALIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MEDINA, PHYLLIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MEDINA, RAQUEL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MEDINA, ROSA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. FARAJ, HAYTHAM BEVERLY HILLS CA 90211 |
| MEDINA, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, VIENGXAY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MEDINA,MIRNDA,POULOT,BARSA,BARRN,HAWRTH , | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC.; 19 CORPORATE PLAZE DR ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| MEDLENNOFF, PAM | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDLEY, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDLEY, HELEN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MEDLEY, JENNIFER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MEDLEY, JODY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MEDLIN, DOROTHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MEDLOCK, EMILY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MEDLOCK, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDRANO, EMELIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDRANO, IRMA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MEDRANO, KIMBERLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDRANO, MOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDRANO, NICOLE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MEDSKER, MAGGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDSKER, PEGGY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MEDVED, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDVED, PHYLLIS | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| MEEHAN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEHAN, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEEK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEK, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEK, VIVIAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| MEEK, VIVIAN | 77098 |
| MEEKINS, DELZORA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| MEEKINS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEEKINS, TELISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEKS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEEKS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MEEKS, JESSLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEEKS, JESSLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEKS, JESSLYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEEKS, JESSLYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEEKS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEKS, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEEKS, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MEEKS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEERDO, ELEANOR ESTATE OF GEORGE MEERDO | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MEFFORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEGARIOTIS, JOANNA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MEGGETT, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEGHAED, SHARVAT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEGHANA, JOSHI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MEHAFFY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEHR, HASINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MEHREN, MARGARET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MEIER, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEIER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEIER, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEIER, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEIER, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEIER, CYNTHIA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MEIER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEIERS, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MEIKLE, AMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MEIKLE, ELIZABETH C. AND MEIKLE, GARY P. | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MEINERS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEINHARDT, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEINHOLD, CORINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MEIROWITZ, HARRIETT | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MEISINGER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEISTER, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MEIXNER, ELLEN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MEIXNER, ELLEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MEJIA, AHUILITZLI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEJIA, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEJIA, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MEJIA, MIRYAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEJIA, NELLY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MEJIA, TRISHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MEJIA, ZENAIDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MELANCON, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELANCON, KATHERINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MELANIE H MUHLSTOCK/PARKER | WAICHMAN LLP; 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MELANIE TRUDEAU | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELANSON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELANSON, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELANSON, ANDREA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MELANSON, ANDREA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MELBA RODRIGUEZ | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MELBERGER, BERNADETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MELBY, MELISSA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MELCHER, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELCHI, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELCHIOR, JOAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MELDER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MELDER, BRENDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELE, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MELENCIANO, ISABEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELENDEZ, ALIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELENDEZ, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MELHORN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELILLO, MONICA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MELINDA BOHLMAN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P. 40 ETHEL ROAD EDISON NJ 08817 |
| MELISSA BURKE | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MELISSA GIRTON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MELISSA GIRTON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MELISSA NELSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELISSA RAULSTON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MELISSIA BOHNET | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MELIUS, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELL, JOYCE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MELL, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELLINGER, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELNYK, STEPHANIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MELNYK, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELSON, CANDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MELTON, DOROTHY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MELTON, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELTON, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELTON, KELLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MELTON, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELTON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELTON, SLOANE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MELTON, TAMI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MELTON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| MELTZER, ELISE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MELVILLE, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MELVIN, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MELVIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELVIN, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEMEH, IJEOMA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MEMOLI, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENA, IRENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MENA, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MENARD, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDEL, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDENHALL, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDENHALL, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDES, DEBRA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MENDES, NICOLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MENDES-HOLMES, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDEZ, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDEZ, DELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENDEZ, DELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MENDEZ, DELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDEZ, ESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDEZ, MORENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MENDEZ, NILDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MENDEZ, SHIRLEY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MENDEZ, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENDICINO, LORI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MENDO, JULIETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MENDONSA, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MENDOZA, ADELAIDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MENDOZA, AMIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MENDOZA, BRIDGET | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MENDOZA, CONSTANCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDOZA, FLORENCE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, JULIETA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MENDOZA, LETITIA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| MENDOZA, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDOZA, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDOZA, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MENDOZA, MARIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| MENDOZA, MARIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MENDOZA, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDOZA, VANESSA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MENEFEE, ELVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENEFEE, GALE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENEFEE, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MENEFEE, NASHERNEDRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MENEFEE, TEMEKA | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MENENDEZ, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENENDEZ, JESSICA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| MENESES, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENG, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENG, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENG, KATHRYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENG, KATHRYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MENG, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENGEL, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MENHAL, PATTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MENHAL, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENKING, DORIS | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| MENNE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENNELLA, THEODORA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| MENNOR, TERRI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MENOKEN, JUANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MENOKEN, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENSTER, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENSTER, KRISTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| MENSTER, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENSTER, KRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENSTER, KRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MENTO, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MENTO, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENTO, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENTO, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENTO, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MENUCK, JACQUELINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MENZEL, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENZEL, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENZEL, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MEO, CONSTANCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERCADO, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MERCADO, ESTHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERCADO, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERCADO, KATHRYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MERCADO, KATHRYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MERCADO, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERCER, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERCER, JEAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MERCER, JEAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MERCER, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MERCER, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MERCER, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MERCER, MELONEE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MERCER, PIER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MERCER, REBEKAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERCER, ROBERT C AND MERCER, KATHLEEN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MERCER, TARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERCER, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERCHANT, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MERCHANT, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MERCHANT, VIVIAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MERCIER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERECKA, SAN JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| MERECKA, SAN JUANITA | 75231 |
| MEREDITH, AISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEREDITH, AISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEREDITH, AISHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEREDITH, AISHA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEREDITH, CHRISTINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MEREE, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERENA, JOSEPHINE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MERENDA, TAMARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MERICLE, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERIDA, KARYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MERINO, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MERINO, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERIWETHER, TONI | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MERKLE, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERKLE, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MERKNER, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERLO, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRELL, GINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MERRELL, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MERRICK, ALTHEA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MERRICK, ALTHEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MERRILL, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MERRILL, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRILL, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRILL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRIMAN, BRENDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MERRIMAN, EBONEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRIMAN, EBONEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRIMAN, EBONEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MERRIMAN, EBONEY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MERRIT, NADIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MERRITT, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MERRITT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRITT, FRAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MERRITT, FRAN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRITT, FRAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRITT, FRAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MERRITT, FRAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MERRITT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRITT, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRITT, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRIWETHER, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERROW, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERRYFIELD, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRYMAN, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MERRYMAN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRYMAN, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERSINO, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERSON, DAWN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| MERZ, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERZ, JEANNIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MESCIA, CHRISTINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MESCIA, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MESEROLE, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MESKISESKIS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESLER, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MESLER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MESSENGER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MESSER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MESSERLI, CAROL A AND MESSERLI, TERRY A | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MESSINA, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSINA, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MESSING, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| MESTRE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METCALF, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METCALF, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| METCALF, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| METCALF-STEM, TINA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| METCALFE, CORDELIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| METCALFE, CORDELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METHENEY, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| METHENEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METOYER, CHARLOTTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| METSCHER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METTETAL, KIMBERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| METTLER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| METTS, CATHY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| METZ, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| METZ, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METZ, TIFFANY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| METZ, TIFFANY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| METZ, TIFFANY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| METZ, TIFFANY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| METZ, TIFFANY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| METZ, TIFFANY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| METZGER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METZGER, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| METZGER, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| METZGER, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| METZGER, JOYCE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| METZGER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METZGER, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| METZKE, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METZLER, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METZLER, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| METZLER, DIANNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| METZLER, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METZLER, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METZLER, DIANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| METZLER, DIANNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| METZLER, JUDITH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| METZLER, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE, ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| METZLER, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| METZNER, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, ALISON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MEYER, ANDREA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MEYER, ANGELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MEYER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEYER, CARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYER, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, DEIRDRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYER, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MEYER, JOLENE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MEYER, LUCINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, MARIJO | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MEYER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MEYER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, PHYLLIS | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MEYER, RUDEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MEYER, SONIA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MEYERS, DESIREE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MEYERS, DORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MEYERS, ELIZABETH EST OF ROBERT MEYERS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MEYERS, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| MEYERS, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYERS-BURNS, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYHOFER, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MEZA, GUADALUPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEZA, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MICALLEF, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHAEL, HELEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MICHAEL, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHAEL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHAELIS, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MICHAELS, ALICE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MICHAELS, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHAELS, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHAELSON, BARBARA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MICHAELSON, KIM | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MICHALES, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MICHALES, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHALIK, FELICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHALSKI, DARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MICHALSKI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHALSKI, WENDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MICHAUD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHAUD, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MICHAUD-SCHEVIS, MICHELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHEL, DOLORES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MICHEL, JANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHELE VITALE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MICHELLE ALVAREZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHELLE CLARK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHELLE MAY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MICHELLE MAY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| MICHELLI, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MICHELS, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MICHINI, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MICHLES, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHLONEY, MARTHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MICHNOWSKI, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MICHON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHOT, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICK, LU | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MICK, LU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICK, LU | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MICK, LU | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MICKELSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICKENS, GLADYS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MICKEY, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIDDAUGH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIDDLEBROOKS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIDDLETON, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIDEY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIERA, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIERA, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIERA, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIERA, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MIERA, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MIGHT, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIGUEL, ILIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MIGUEZ, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIHALITSAS, ANTONIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIJANGOS, EUSEBIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MIJARES, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIKELS, JUNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MIKI, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIKKELSEN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIKKELSEN, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MIKKELSEN, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MIKOLAJCZAK, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIKULA, WENDY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |

| Claim Name | Address Information |
|---|---|
| MIKULKA, LOIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MIKUS, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILAM, TONI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MILAM, TONI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILAM, TONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MILANO, LUCI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MILBERG COLEMAN BRYSON PHILLIPS | GROSSMAN; 800 S GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MILBURN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILBY, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILBY, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILDRED JOHNSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILEM, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILES, AMANDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MILES, ANTOINETTE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MILES, APRIL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILES, BELINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILES, BETTYGLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILES, BEVERLY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MILES, COURTNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILES, JUANITA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILES, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILES, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILES, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILES, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILES, SHANTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILETICH, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILEY, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILEY, DIANA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MILFORD, ROBIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILFORD, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MILGRIM, JIMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILHOUSE, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILIAN, NIRIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILIANO, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILICH, SUSAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MILICI, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILINA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILINA, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILITELLO, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILITRANO, ELIZANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLAR, EVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLAR, EVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLAR, EVE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MILLAR, EVE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MILLEN, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| MILLER, ALLEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILLER, ANN AND MILLER, JEFFREY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MILLER, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MILLER, BERNADINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, BETSY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLER, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, BRONWYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, CARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLER, CAROL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLER, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MILLER, CAROL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. |

| Claim Name | Address Information |
|---|---|
| MILLER, CAROL | & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| MILLER, CAROLANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, CATHIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS LTD G. MONTGOMERY AL 36104 |
| MILLER, CERMORIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, CHERIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MILLER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, CIMME | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MILLER, CLARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLER, CONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, CRISTINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MILLER, DARLENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILLER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, DENISE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MILLER, DIANE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| MILLER, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, DORIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MILLER, DOROTHY | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| MILLER, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, EDEN | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MILLER, EDEN | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| MILLER, ELAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MILLER, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, ELENA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, |

| Claim Name | Address Information |
|---|---|
| MILLER, ELENA | NICHOLAS LAKE CHARLES LA 07060 |
| MILLER, ELIZABETH | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MILLER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, ELONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, GAIL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MILLER, GAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, GEORGIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, IDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, IMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, INA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, INA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, JACQUELINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MILLER, JANET | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MILLER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ZINNS, SHARON MONTGOMERY AL 36104 |
| MILLER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, JEAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MILLER, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, JOSEPHINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLER, JUDITH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MILLER, JULIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MILLER, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, JUSTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, KAREN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MILLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MILLER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, KATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MILLER, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, KAYDEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLER, KIMBERLEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, LABRONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLER, LEANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILLER, LEIGH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLER, LESLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, LILIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MILLER, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, LINDSAY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLER, LISA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, LISA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MILLER, LIZABETH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MILLER, LOIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| MILLER, LORETTA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MILLER, LORETTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILLER, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLER, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, LORRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, LULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, LYNNE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MILLER, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, MARGE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MILLER, MARGERY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, MARILU | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, MARILYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MILLER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, MICHELLE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MILLER, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, NANCY AND REIS, JOAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MILLER, NANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, PAM | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, PAMELA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MILLER, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, PATRICIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MILLER, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, PAULINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, PRUDENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, RACHEAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, RENATE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, ROBIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MILLER, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, ROBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MILLER, ROBIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MILLER, ROBIN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MILLER, RONALD RAYMOND, EST OF V MILLER | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MILLER, RUTHANN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| MILLER, SABRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLER, SABRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, SALLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLER, SANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, SAUNDRA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MILLER, SHANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, SHARRON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MILLER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, SHERRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MILLER, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, SONYA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, SUSIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MILLER, TAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, TAMRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, TASHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MILLER, TIERNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, TRACY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, VERONICA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MILLER, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLET, RUBY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MILLETT, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLICAN, AUNDREAX | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MILLIER, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLIGAN, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MILLIGAN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLIGAN, VICKEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLIKEN, MAUREEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MILLINER, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLING, SHANNON | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MILLING, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLINGER, SUNNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLIORN, MICHELE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MILLISON, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MILLS, AMY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| MILLS, ARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLS, BESSIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLS, BESSIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLS, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLS, CAROLYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MILLS, CAROLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLS, CAROLYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLS, CAROLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MILLS, CAROLYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| MILLS, CATHY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MILLS, DELORES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MILLS, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLS, DIANNA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MILLS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLS, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLS, EFFIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLS, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLS, ERMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLS, HAZELENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLS, JOSIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MILLS, JULIET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MILLS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLS, LIDIA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MILLS, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLS, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLS, MARIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MILLS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLS, MERILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLS, SHERI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLS, VALERIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLS-ALEXANDER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLS-MCCOY, ANNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLSAPS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILNE, VIRGINIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILNE-PEDERSEN, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILNER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILNER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILO, ERLINDO | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MILO, GLORIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| MILORO, ELIZABETH | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MILSTEAD, DEBRA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MILTON, BETTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MILWOOD, PATRICIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MIMS, ANGELICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MIMS, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIMS, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIMS-MYERS, OLIVIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MINARD, TOMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINATREA, NERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINCH, SONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINDOCK, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MINER, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINER, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MINER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MING, AMANDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MING, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MING, GAYNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MINGGIA, VANESSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MINICK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINIELLY, KIMBERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MININNI, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINIX, VERONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINIX, VERONICA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MINJAREZ-HOLMES, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINK, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MINK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINKLER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINNA, TONYA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MINNER, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINNICK, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINNICK, MICHAELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINNIE NANCE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MINNIE NANCE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MINNIEFIELD, RUBY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MINNIX, CHANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINOR, BRIDGETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINOR, SHEILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MINOR, SYLVIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MINOR-JACKSON, DEENEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINSQUERO, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINTER, ANN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| MINTON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MINYARD, FLORENCE JONES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINYARD, TRACY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MINZGHOR, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIOLEN, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIRABAL, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRABELLI, CECILIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MIRABELLI, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRACLE, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIRACLE, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRACLE, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MIRACLE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIRANDA, ANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MIRANDA, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRANDA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRANDA, MARGO | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MIRANDA, MARIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| MIRANDA, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRANDA, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MIRANDA, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MIRANDA, VERONICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MIRCHANDANI, RAJINI | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MIRE, MICHELE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MIRELES, JOSEFINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MISARES-MOTRONEA, VALERIA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| MISBACH, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MISCHLER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MISFELDT, GLORIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MISHOE, LAFAYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MISIR, JULIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MISKOFSKI, KERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MISURA, BONNIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, ANSELMA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MITCHELL, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, ARETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, ARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MITCHELL, BERNADETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, CALISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, CHINA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MITCHELL, CHRISTINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MITCHELL, CHRISTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MITCHELL, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, CLARISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MITCHELL, CLAUDINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MITCHELL, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, CYNTHIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MITCHELL, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MITCHELL, DARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MITCHELL, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, DEBORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MITCHELL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MITCHELL, DENISE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MITCHELL, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, ESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, EVETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, HEATHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MITCHELL, IMOGENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MITCHELL, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MITCHELL, JANE | 75231 |
| MITCHELL, JANE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| MITCHELL, JANE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MITCHELL, JEANETTE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MITCHELL, JEANINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MITCHELL, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MITCHELL, JENNIFER | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MITCHELL, JOY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MITCHELL, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, JULIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, JULIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, JULIET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MITCHELL, JULIET | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MITCHELL, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MITCHELL, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, KATHRYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MITCHELL, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LAURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MITCHELL, LAURA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| MITCHELL, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, LAURIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MITCHELL, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LAURIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MITCHELL, LAURIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MITCHELL, LETITIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MITCHELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MITCHELL, MARZETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, MYRTLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MITCHELL, PATRICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD |

| Claim Name | Address Information |
|---|---|
| MITCHELL, PATRICIA | EDWARDSVILLE IL 62025 |
| MITCHELL, PAULA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MITCHELL, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, ROSE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MITCHELL, ROSE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MITCHELL, ROSE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MITCHELL, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MITCHELL, ROZENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, SABRINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MITCHELL, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MITCHELL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, TISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, TRENISE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| MITCHELL, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, VONCIELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL-EVAK, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL-TILLEY, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHEM, CARLETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHEM, CARLETTA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MITCHEM, CARLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHEM, CARLETTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MITCHEM, CARLETTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MITCHMORE, KRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHUM, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHUM, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHUM, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MITCHUM, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MITCHUSSON, RHONDA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MITTS, HEATHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIXON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIXON-GIBSON, NAOMI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MIZAK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIZE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIZELL, ADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIZELL, CARLENE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| MIZELL-WILLIAMS, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MKRTCHYAN, ELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOAK, JEANNETTE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MOBLEY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOBLEY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOBLEY, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOBLEY, DOROTHY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MOBLEY, DOROTHY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| MOBLEY, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MOCADLO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOCERI, PEARL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOCK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOCKLER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MODENESSI, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MODENESSI, DORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MODISETTE, MARTHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MODISETTE, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MODISETTE, MARTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MODISETTE, MARTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MOE, CORRINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MOELLENDORF, MARALEE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOELLER, COSETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MOERS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOFFATT, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOFFETT, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOFFETT, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOFFITT, ELEANOR | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MOFIELD, LEONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOGAN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOHAMED, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHAMMAD, CYNTHIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |

| Claim Name | Address Information |
|---|---|
| MOHAMMAD-ZADEH, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHAMMADI, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHAMMED, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOHAMMED, TAHIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHEAD, CHRISTIANA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| MOHLER, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHLER, KELSEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHLER, LISSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOHLER, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHR, ALLANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHR, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHRE, LILY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHROR, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOHROR, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOHYDE, PATRICE AND SCALIZI, MICHAEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MOISE, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOJARADI, STEPHANIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MOLDENHAUER, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOLER, LANA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MOLINA, DAWN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MOLINA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLINA, PEDRO | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MOLINA, YOLANDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MOLINAR, STEPHANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOLINARO, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLINELLI, LOURDES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MOLINSKI, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLKO, SHIRLEY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MOLL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLLER, ANTOINETTE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MOLLERE, BEATRIZ | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOLLEUR, JOLIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| MOLLEUR, JOLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOLLOY, NICKI-ANN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MOLLOY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOLLOY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLLOY, VICKI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOLNAR, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MOLNAR, BARBARA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| MOLNAR, BARBARA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOLNAR, BARBARA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MOLOGNE, KALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLTER, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOLY, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOMAN, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOMOKI, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOMOU, HORTENSE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MONA HAMMONS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MONACO, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MONACO, DELIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MONACO, JANET | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| MONAHAN, SHANNON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| MONAHAN, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MONCADA, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONCALIERI, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONCHILOVICH, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONCY, AMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONDOK, GRACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONDRAY, ALFREDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MONDRO, ARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MONDUL, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONDY, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONDY, OLEVIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MONDY, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONE, NEETA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| MONFET, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MONGE, LORI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MONGELLI, LISA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONGO, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONGONE, ANGELINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MONIA, JANER | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| MONIA, JANER | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MONICA GRAVES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONIZ, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONJE, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MONKEMEIER, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONKEN, MONA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MONKIEWICZ, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MONKS, VALARIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MONLUX, ROXANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MONNIER, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MONREAL, KRISTINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MONROE, CAROL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MONROE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, DORIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MONROE, EXIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MONROE, EXIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MONROE, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MONROE, ISABELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, JAYME | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MONROE, JERRILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, KHALID | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MONROE, LINDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MONROE, MARTHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MONROE, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONROE, MARY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MONROE, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONROE, PAMELA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MONROE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, TAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, TAMMY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| MONSON, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MONSOUR, MARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MONTAGUE, LEATHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MONTAGUE, SHANNON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MONTAIE, NAOMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTALVAN, BERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTALVO, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTALVO, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MONTALVO, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MONTALVO, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MONTALVO, RAMONA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MONTANA, AMY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MONTANEZ, SELINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MONTANEZ, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MONTANO, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTANO, PENNY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MONTANO, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTANO, PENNY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MONTANO, PENNY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MONTE, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MONTE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTEJANO, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTEJO, MARIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MONTELEONE, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTERO, LUZVIMINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTERROSO, JOANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MONTERROSO, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTERROSO, JOANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MONTERROSO, JOANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MONTES, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTES, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTES, SYLVIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MONTEZ, EVA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MONTEZ, EVANGELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTGOMERY, BROKIKIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, CHARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MONTGOMERY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTGOMERY, JESSICA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MONTGOMERY, JOHN P EST OF K MONTGOMERY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MONTGOMERY, JOYCE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MONTGOMERY, LILLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MONTGOMERY, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTGOMERY, MARLO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTGOMERY, MELANIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MONTGOMERY, ROCHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTGOMERY, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MONTGOMERY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTGOMERY, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTIE, PATRICIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MONTIEL, CHRISTINA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MONTIHO, MARLENE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MONTIJO, TRACY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MONTOOTH, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTOSA, SYLVIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MONTOSA, SYLVIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MONTOYA, ANNABELLE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| MONTOYA, ERNISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTOYA, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTOYA, MARIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MONTOYA, MARY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MONTOYA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTOYA, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTOYA, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MONTOYA, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MONTSINGER, JENIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONZON, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONZON, JOSEPHINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MONZON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONZON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONZON, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MONZON, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MONZON, MARIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MOODY, ANN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOODY, CARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOODY, JAYMIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOODY, JAYMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOODY, JOY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MOODY, KAITLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOODY, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOODY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOODY, LYNDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOODY, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOOLAH, PATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOOMEY, JANE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MOON, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOON, COYOTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOON, JILL | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MOON, KOURTNEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MOON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOON, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOON-GAINES, HELEN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. FARAJ, HAYTHAM BEVERLY HILLS CA 90211 |
| MOONE, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOONEY, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOONEY, ELIZABETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOONEY, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, AMIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| MOORE, ANGELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOORE, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, ANNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| MOORE, ANNIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, APRIL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, AUDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, BARBARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, BARBARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| MOORE, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, BARBARA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MOORE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, BERNADINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE, BERTHA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MOORE, BETTY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MOORE, BLONDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOORE, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, CASSANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, CHARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, CRYSTAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MOORE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, DARLENE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MOORE, DAWN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MOORE, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DEANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MOORE, DEANNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MOORE, DEBORA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| MOORE, DEBORA | 14202-3725 |
| MOORE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DONNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MOORE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MOORE, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, DOROTHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MOORE, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, EPHYANIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MOORE, ERICA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, GERTIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MOORE, GRACE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MOORE, GRACE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| MOORE, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, HELEN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MOORE, HWA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOORE, JACQUELIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, JAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, JANICE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MOORE, JENNIFER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, JILL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, JILL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, JILL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, JILL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MOORE, JILL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, JOHNNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, JONELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| MOORE, JONELLA | STREET, SUITE PENSACOLA FL 32502 |
| MOORE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOORE, KARMA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MOORE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, KATRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE, KATY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MOORE, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, KRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LEONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, LILLIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MOORE, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MOORE, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOORE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, LINDSAY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MOORE, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MOORE, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, LOU | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| MOORE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, LOUISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MOORE, LOUISE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MOORE, LOUISE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MOORE, MABEL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD |

| Claim Name | Address Information |
|---|---|
| MOORE, MABEL | EDWARDSVILLE IL 62025 |
| MOORE, MAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, MARILYN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MOORE, MARTHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOORE, MARTHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MOORE, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MOORE, MARYLL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MOORE, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, NORMA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MOORE, ORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOORE, ORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, PAMULA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, PAMULA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, PAMULA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, PHYLLIS | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOORE, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, RAMA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MOORE, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, RUTH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, RUTH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, RUTH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, SANDRA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOORE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, SCOTT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| MOORE, SHANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOORE, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, SHELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MOORE, STACEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOORE, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, SUE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOORE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, SUSAN | ONDERLAW, LLC BLACK, J., RADOS, ST. & ONDER, J. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, SUSAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MOORE, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, TALIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MOORE, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOORE, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, TERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MOORE, TERRY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MOORE, TONYA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, VALERIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MOORE, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, WILLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE, WILLA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MOORE, YAZMEIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE-ALLEN, LILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE-BLACK, LATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE-GAINES, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MOORE-HAZELWOOD, SONJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOOREHEAD, KATHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOOREHEAD, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORERE, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORHEAD, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MOORHEAD, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOOROW, CAROL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MOPPIN, MARILYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MOQUIN, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORA, AMPARO | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORACE, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORADO, FEDERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAGA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORAHAN, DIANA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MORAITAKIS, LISA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| MORAITAKIS, LISA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| MORALE, JOANNE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| MORALES, ALMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MORALES, ARCELIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MORALES, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORALES, CARMEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORALES, CARMEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MORALES, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORALES, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MORALES, JACKELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORALES, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORALES, LEILANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORALES, LETICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORALES, LILLIAN | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORALES, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, MARLENE M & EST OF OSCAR | MORALES, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MORALES, NAOMI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORALES, NAOMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, NAOMI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORALES, NAOMI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MORALES, NAOMI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| MORALES, OLGA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, OMAYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORALES, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAN, CLARE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAN, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAN, LINDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORAN, MARGARITA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MORAN, MARIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MORAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAN, PENELOPE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORANDA, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORAR, STEPHANIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MORAST, FRANCES | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORAVINSKI, ELAINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MORDESSA, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORE, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOREAU, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOREELS, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOREHEAD, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOREIRA, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOREIRA, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOREIRA, MARIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MOREIRA, MARITZA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MOREIRA, MARITZA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOREJON, ROSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MORELLI LAW FIRM, PLLC | B MORELLI, D SIROTKIN, P FALLICK, J SHATYNSKI, 777 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| MORELLI, MARLENE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| MORELLI, ROSALIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORELOCK, GAIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORENO, ADRIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, CHERYL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORENO, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MORENO, ESPERANZA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, ESTELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, MARTA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MORENO, ORELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, SILVIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MORENO, TAMERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORENO, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, VICTORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORENO, VICTORIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MORETTI, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORETZ, JENNY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MOREY, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOREY, COURTNEY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MOREY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORGAN, AIMEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, AMBER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, ANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MORGAN, ANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORGAN, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORGAN, ANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORGAN, ANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MORGAN, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORGAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MORGAN, CAROLYN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MORGAN, CATHERINE | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| MORGAN, CHARLOTTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORGAN, CHARLOTTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORGAN, CRYSTAL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORGAN, CYNTHIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MORGAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORGAN, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MORGAN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, DELORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MORGAN, DONNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MORGAN, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORGAN, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORGAN, DOROTHEA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MORGAN, HESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, INELL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MORGAN, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, JEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, JENNIFER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORGAN, JO | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORGAN, JOY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORGAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, JUDITH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORGAN, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, KEITHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORGAN, MARIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORGAN, MARILYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| MORGAN, MARILYN | 77007 |
| MORGAN, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MORGAN, MARY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MORGAN, MARY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MORGAN, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, MICHELLE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MORGAN, PENELOPE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORGAN, REGINA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MORGAN, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORGAN, ROSELEE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MORGAN, SALLIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MORGAN, SARA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MORGAN, SARA-FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, SHAYLYNN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MORGAN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, TERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, TERRI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MORGAN, TRACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORGAN, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, VALERIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORGAN, VALERIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MORGAN, VIRGINIA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MORGAN-ROEHRICH, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGANFIELD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGEN, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORGENROTH, PAULA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MORI, SUMIYO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORICETTES, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORICI, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORIGI, KATHLEEN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MORIMITSU, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORIN, JEAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORIN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MORIS, RUTH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORLAN, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORO, SHERRY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MORPHEW, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORQUECHO, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRA, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MORRELL, ARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORRELL, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRELL, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRELL, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRELL, GRACE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MORRELL, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRELL, GRACE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORRELL, GRACE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MORRILL, PAMELA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| MORRILL, PEGGY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MORRIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRIS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, BETTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MORRIS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, BEVERLY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MORRIS, BRENDA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MORRIS, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, CATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MORRIS, CATHY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| MORRIS, CINDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MORRIS, CRYSTAL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, CRYSTAL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MORRIS, DAWANAH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| MORRIS, DEBBIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| MORRIS, DEBRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, FREDDIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, FREDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRIS, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, JESSICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORRIS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, JUDITH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MORRIS, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORRIS, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MORRIS, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MORRIS, LISA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORRIS, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORRIS, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORRIS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, ROXANE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MORRIS, SARAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, SELESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, SHANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRIS, SHANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORRIS, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MORRIS, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRIS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, SUSAN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 THOMAS, CAROLINE W. MURRAY, STEPHEN B. NEW ORLEANS OH 70130 |
| MORRIS, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, TANYA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MORRIS, TEAZU-TATIANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORRIS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, TRAYCEE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MORRIS, UNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MORRIS, UNA | 75231 |
| MORRIS, VICKIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MORRIS, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, VICKIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORRIS, VICKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORRIS, WENDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MORRIS, WENDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORRIS, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORRIS-JACKSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISION, ROSETTA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| MORRISON, ANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORRISON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MORRISON, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORRISON, DIANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORRISON, DIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRISON, GYPSY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRISON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, JAYNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORRISON, JEANETTIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRISON, JEANETTIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRISON, KENESHIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, MARION | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MORRISON, MARION | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MORRISON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRISON, RAYNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MORRISON, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, SHELIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MORRISON, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| MORROW, KAREN | 75231 |
| MORROW, KESHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, LATISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, MARGARET WHEELER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MORROW, PAMELA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MORSE, CONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORSE, CORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORSE, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORSE, DEANNA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MORSE, JAVONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORSE, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| MORSE, ROSEMARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORSE, THERESA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MORSTADT, ANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORTELLARO, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORTEZAZADEH, MITRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORTIMER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORTIMER, LAURA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MORTIS, INGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORTON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORTON, BAHIYA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MORTON, BEVERLY | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MORTON, CARSON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORTON, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MORTON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORTON-MAULTSBY, ROSIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORTZ, SUZETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MORYKAN, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORZAN, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOSBACHER, MARSHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MOSBY, LASHAUN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOSCHETTO, JOAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MOSCOVICI, HEDY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| MOSELEY, AGNES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOSER, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSER, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSER, JANALEE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSER, JANALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSER, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSER, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MOSER, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MOSER, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSER, SUZANNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOSES, CASEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSES, TIELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOSHER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSHIER, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSHIER, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSKAL, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSKOWITZ, SHARON | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| MOSLEY, DALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSLEY, DIANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOSLEY, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSLEY, DOROTHY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MOSLEY, EDNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSLEY, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSLEY, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSLEY, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSLEY, JEFFELYN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MOSLEY, JOSLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSLEY, KATIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOSLEY, LATASHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MOSLEY, ROBERTA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOSLEY, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSQUEDA, ELIDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOSQUEDA, ELIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MOSS, BARBARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| MOSS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSS, DELPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOSS, DELPHINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOSS, FLORENCE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MOSS, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSS, MARLAINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSS, PENNY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MOSSA, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MOSSA, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSTELLER, PAMELA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOTA, MARITZA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MOTA-DUBON, JULIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MOTE, RENEE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOTEN, DIETRA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MOTES, ALISHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 MIGLIORI, GREENE, HOYLE, HALL,ORENT MORGANTOWN WV 26501 |
| MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. T HOYLE, D MIGLIORI, L OLIVER MT. PLEASANT SC 29464 |
| MOTLEY, OCTAVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOTRONI, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOTSINGER, LOIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MOTT, LINDA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MOTT, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOTTER, STEPHENIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOTTOLA, ANN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOULD, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOULTRIE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOUNT, JUANITA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MOUNT, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOUNT, WENDY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN, JEAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOUTON, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOUTREY, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOWERY, AMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOXEY, LISA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MOXLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOY, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOYA, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOYA, KRISTI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MOYE, LYNDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MOYE, ROSEMARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOYER, BONNIE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MOYER, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOYER, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOYER, KELLY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MOYERS, MELANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOYES, EDNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MOYNIHAN, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MOZINGO, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOZINGO, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOZINGO, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MRAVEC, REGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MRAVINTZ, KRYSTAL | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MRAZ, JOSEPHINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MRAZ, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MROZEK, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MSZYCO, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUCCI, KIM | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MUCHA, ERICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MUCHE, ROSEANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MUCKLER, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUDD, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUDD, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MUDD, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MUDGE, NATALIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MUELLER LAW PLLC | 404 W. 7TH STREET MARK MUELLER, CHARLES BEUERMAN AUSTIN TX 78701 |
| MUELLER, ALICE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MUELLER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MUELLER-DOHERTY, DIANE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MUHLBAIER, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUHLHAUSER, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULANAX-CRAWFORD, MONICA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MULBERRY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULBERRY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULBERRY, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MULBERRY, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MULDER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULDOON, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MULDOWNEY, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MULDREW, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULDREW, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MULDREW, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULDREW, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MULDREW, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MULDREW, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULDROW, ALLESIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MULE, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MULE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULE, MARGARET | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MULHOLLAND, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULIER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULINS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULLAN, MARILOU RE: ARDYS C. LANE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MULLEN, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MULLEN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLEN, JOY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MULLEN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MULLEN, JOYCE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLEN, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MULLEN, MIMI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MULLENDORE, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLENNAX, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLER, CECILA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MULLER, DEBORAH | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MULLER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MULLICA, ALICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MULLICA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULLINS, BEVERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MULLINS, CONNIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MULLINS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLINS, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLINS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULLINS, JUDY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MULLINS, LORA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MULLINS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULLINS, MONICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| MULLINS, MONICA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| MULLINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLINS, TERESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MULVEY, DIANE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MULVEY, KAY F | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MULVHILL, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MULVIHILL, SHANNON | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MUMALLAH, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUMMAREDDI, SANDHYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUMMERT, NOLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MUMMERT, NOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNCEY, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MUNCH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MUNCH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUND, EILEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MUNDEN, DIONA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNDEN, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNDO, ANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MUNGER, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNGLE, CONNIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MUNGUIA, DIANE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MUNGUIA, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNIZ, ELICIA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MUNIZ, MARIBEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNIZ, MAYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNNS, MARIZELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MUNOZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNOZ, DELFINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MUNOZ, DELFINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MUNOZ, DELFINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MUNOZ, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MUNRO, CLARINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MUNRO, CLARINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNRO, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MUNSELLE, TERRI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MUNSON, CHRISTINE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MUNSON, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNSON, NICKOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNSTERMAN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNTER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNTER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNTER, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MUNTER, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MUNZ, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNZER, XAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MURARIK, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MURCHISON, CLAUDINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MURDOCK, ADELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURDOCK, ALISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MURDOCK, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURDOCK, SANDRA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MUREUX, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MURGA, KIMBERLY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MURILLO, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURILLO, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MURILLO, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MURPHY, ANDREA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MURPHY, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MURPHY, ANNMARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURPHY, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, BRENDA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MURPHY, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MURPHY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, DAWN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MURPHY, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, DAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MURPHY, DAWN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MURPHY, DONNA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MURPHY, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURPHY, IDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MURPHY, JACQUELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURPHY, JAYMIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MURPHY, JUDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, KANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MURPHY, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|------------|---------------------|
| MURPHY, KELLY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, LINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MURPHY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, MEREDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURPHY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, NELLIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MURPHY, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MURPHY, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MURPHY, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MURPHY, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MURPHY, SHARON | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MURPHY, SHARON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MURPHY, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURPHY, SHELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, SONORA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MURPHY, SONORA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MURPHY, SONORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MURPHY, SUSAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MURPHY, TARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, ZOELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURPHY-CLEARY, PAMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MURPHY-COONEY, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURPHY-MCCOY, CHARLENE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 S MURRAY, A MURRAY, C THOMAS NEW ORLEANS OH 70130 |
| MURRAY, BERDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, BILLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURRAY, CORINNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MURRAY, CORINNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MURRAY, CORINNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRAY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, DENISE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MURRAY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRAY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MURRAY, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MURRAY, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURRAY, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, EVA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MURRAY, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, HEATHER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MURRAY, JAMIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MURRAY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MURRAY, LELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, LESLIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MURRAY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MURRAY, LORI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MURRAY, LORRAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MURRAY, LOUIS J | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MURRAY, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRAY, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MURRAY, MARYLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRAY, PAULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MURRAY, SHARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MURRAY, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MURRAY-AKINS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY-BAUGH, LISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MURRAY-DAVIES, LINDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MURRELL, GERIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRIEL, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRY, FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MURRY, JUDITH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MURRY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUSARRA, MICHELE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MUSCHETTE, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MUSCI, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MUSE, MEGAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MUSE, ROSA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MUSETTI, MINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUSGRAVE, ADRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUSGRAVE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUSGRAVE, GAYLE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MUSGROVE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUSGROVE, PAMELA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MUSICK, MELINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MUSICK, MELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUSIN, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUSSELMAN, JANICE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MUSSER, VIRGINIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MUSTARO, MARYANNE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MUSTON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUTSCHLER, REBECCA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MUTTA, DEBRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MUTTS, BRENDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MUZYTSCHENKO, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MY GEISHA CLARKSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MYCHAYLIW, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MYER, PHYLLIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MYEROW, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, ADESIMBO | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MYERS, ANDREA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MYERS, BETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MYERS, BILLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MYERS, BONNIE J. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MYERS, BUFFIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MYERS, CANDACE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MYERS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, CHARMAINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MYERS, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, COLLINS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MYERS, COLLINS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MYERS, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MYERS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, GEORGIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, JALANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MYERS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, JARMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MYERS, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, JOLA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MYERS, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MYERS, LOUANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, MANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MYERS, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MYERS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MYERS, MARTHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MYERS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MYERS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, REVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, RHONDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| MYERS, RHONDA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| MYERS, RUTH | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |

| Claim Name | Address Information |
|---|---|
| MYERS, STELLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MYERS, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, TAMI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MYERS, TERETHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MYERS, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, TINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MYERS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, VIVIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MYERS, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS-ANTROBUS, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MYGRANT, LOU | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MYLES, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MYLES, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MYLES, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYLES, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYLES, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MYLES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYRICK, RHONDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MYRICKS, DAPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYRICKS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYTON, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NABORS, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NABORS, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NABZDYK, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NACE, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NACKERUD, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NACKERUD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NADEAU, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NADEAU, GRAYCE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NADEAU, NANCY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| NADEL, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NADIA BURNS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| NADYA, NIETO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NADZIEJKO, MARGARET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NAELITZ, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAGEL, KATHLEEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NAGEL, MAE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NAGEL, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAGY, KIMBERLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NAGY, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NAILLING, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAIR, KEMLESH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAIR, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAIRN, SUSAN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| NAJAR, CAROLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAJERA-DUNBAR, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAJWA KASH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NAJWA KASH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NALEPINSKI, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NALLE, ELEANOR | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NALLEY, LAURIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NALLS-PORTIS, TEMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAMUGENYI, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANAANSAH, STEPHANIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| NANCARROW, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NANCE, BETTY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| NANCE, DELORES | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NANCE, DORENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANCE, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANCE, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NANCE, MELONIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANCE, MINNIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| NANCE, MINNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NANCE, MINNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NANCE, RHODA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NANCE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANCE, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NANCE, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NANCE, TIFFENY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NANCY CROWE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NANCY CROWE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NANCY LEBOUEF | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NANCY LEBOUEF | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NANTISTA, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANTZE, MONTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAOMI FAAPOULI | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NAOMI FAAPOULI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NAPIER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAPIER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAPIER, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAPIER, REVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAPIER, TERRILEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAPIERALA, LYNNE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| NAPITUPULU, TAMBARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NAPOLEAN, TEBERIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAPOLI BERN RIPKA SHKOLNIK & ASSOC, | LLP 3500 SUNRISE HIGHWAY, STE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| NAPOLI SHKOLNIK | C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, STE 305; BERMAN, W STEVEN; LOPALO, CHRISTOPHER R MELVILLE NY 11747 |
| NAPOLI, JOAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NAPOLI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAPOLITANO, LORI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| NAPOLITANO, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAPOLITANO, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAPOLITANO, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NAPOLITANO, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| NAPPIER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAQUIN, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAQUIN, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NARAD, GYONGYIKE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| NARANJO, EVANGELY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| NARANJO, KIMBERLY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| NARASIMHAN, SHEELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NARCAVAGE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NARCOMEY, CARLA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NARON, CARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NARRAGON, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NASCO, PEI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NASH, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NASH, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NASH, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NASH, KIMBERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NASH, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NASH, LANACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NASH, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NASH, SUZANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NASH, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NASH, SUZANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NASH, SUZANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NASH, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NASHWINTER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NASON, YVONNE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| NASSON, BESSIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NASSOUR, DANA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NASTASI, MARISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NATALIA BURGESS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| NATARAJAN, NALINI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| NATERA, ERICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| NATHAN, ARLETHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NATHAN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NATHAN, FRAIDA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| NATHAN, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NATHAN, ROSHONE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| NATHAN, ROSHONE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| NATION, LAURA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| NATIONAL COUNCIL NEGRO WOMEN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE NEW YORK NY 10118 |
| NATTER, ANNIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NATTRESS, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NATTRESS, INGE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NATTRESS, INGE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NATTRESS, INGE | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NATTRESS, INGE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| NAUD, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAUERT, CHIQUITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAUGHTON, RANEY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NAUGLE, CHRISTINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NAUSER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAVA, AMEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| NAVARRETE, CECILIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NAVARRETE, MARIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NAVARRO, CRYSTAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NAVARRO, DAWN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NAVARRO, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAVARRO, MARIAM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NAVARRO, MARINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NAVARRO, MARINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NAVARRO, MARINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NAVARRO, RUFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAVARRO, SENAIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAVATTA, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAVY, ROMOLICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAWROCKI, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NAY, LANIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAY, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAYSHLOS, ZHANNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NAZARKO, XHENSILA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NAZARKO, XHENSILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAZAROVA, NATALIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NAZIM, CELESTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NAZIM, CELESTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NDZEIDZE, RAQUEL | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| NEAL, APRIL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEAL, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NEAL, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEAL, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, CAROL | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| NEAL, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEAL, GENESIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEAL, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEAL, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, LORNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEAL, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NEAL, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEAL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEAL, RHONDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NEAL, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEAL, SHONIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEAL, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, VICKIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEAL, YVETTE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL-SMITH, SHONA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NEALEY, RACHEL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| NEALING, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEALON, BRENDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| NEARS, CATHERINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NEBEKER, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NEBEKER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEBORSKY, SANDRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NED, DELONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEDD, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEEDHAM, DANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEEDHAM, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEEDHAM, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEEDS, MARLENE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| NEEL, DORIS JOHNSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEEL, SAMINATHA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NEELAND, KIM | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NEELD, ELLEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEELD, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NEELEY, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEELEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEEME, JERILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NEENHOLD, BARBARA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NEESE, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEFF, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEFF, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEFF, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEGRETE, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NEGRON, GENEVIEVE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEGRON, JOHANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEIBERT, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEICE, RUTH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NEICE, SAMANTHA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| NEIDIG, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEIDIG, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| NEIDIG, DENISE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEIDLINGER, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEIGHBORS, BETSY | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| NEILL, LORETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NEILL, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEILL, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEILSON, STARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEISES, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEISS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEJMAN, JULIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NELIGH, SHYLA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| NELLEN, ENOLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NELSON, ADRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, AFTON | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| NELSON, ALICE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| NELSON, AMELIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NELSON, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, CHARLOTTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NELSON, DEBORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NELSON, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NELSON, DELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, DELIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NELSON, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, DELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NELSON, DELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NELSON, DIANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NELSON, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NELSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NELSON, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NELSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| NELSON, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NELSON, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| NELSON, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, EMMA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| NELSON, ERIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, HANNAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NELSON, HANNAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NELSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, JO | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NELSON, JOSETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, JUDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NELSON, JUDY | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NELSON, JUDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NELSON, JUDY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NELSON, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NELSON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, LESLIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| NELSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, LUCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, MARTINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NELSON, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NELSON, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NELSON, MECO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, MELINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NELSON, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, NICOLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NELSON, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NELSON, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NELSON, SADIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NELSON, SELENA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NELSON, SELENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, SHERRYE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| NELSON, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, VICKIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| NELSON, VICKIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| NELSON, YVONNE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| NELSON-EDWARDS, DENISE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NELSON-HINDS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON-MAYO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEMATI, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEMECEK, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEMEROFSKY, MARYLOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEMITZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESBETH, JORDANNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| NESBIT, SANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESBITT, CORALITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NESBITT, ROXANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESBITT, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESKO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NESS, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESS, JOLEEN | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| NESSET, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESSETH, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NETHERLAND, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NETHERLAND, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NETHERLAND, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NETHERLAND, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NETHERLAND, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NETTERVILLE, DEBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| NETTERVILLE, DEBBIE | EMILY FAIRFAX VA 22031 |
| NETTLES, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NETTLES, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NETTLES, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NETTLES, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NETTLETON, JENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEUBAUM, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEUCKLAVOK, PAMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEUENSWANDER, KELLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NEUFELD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEUMAN, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEUMAN, MILAGROS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEUMAN, SHARRI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NEUMAN, SHARRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEUMAN, SHARRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NEUMANN, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEUMANN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEUMANN, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NEUMANN, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEUMAYER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEVAREZ, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEVAREZ, STACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| NEVAREZ, STACY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| NEVARRAH KING | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEVEL, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEVERETTE, DOROTHY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| NEVINS, LYNN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| NEVINS, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NEW, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWAYNO, DIANNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NEWBERN, MAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWBERRY, BARBARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| NEWBERRY, FLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWBRAUGH, MURINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NEWBURN, LENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWBURN, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWBURN, LENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NEWBURN, LENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NEWBURN, PEARL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEWBURY, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWBURY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWBY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWCOMB, KIRSTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWCOMB, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWCOME, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NEWELL, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWELL, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWELL, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWKIRK, GLENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWKIRK, GLENNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWKIRK, GLENNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NEWKIRK, GLENNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NEWKIRK, JANET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NEWKIRK, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEWKIRK, SONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWLIN, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEWLIN, ANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEWLIN, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NEWLIN, JANET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NEWLUN, DENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWMAN, ALICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEWMAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWMAN, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWMAN, IRINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NEWMAN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
| --- | --- |
| NEWMAN, LINDA | 77098 |
| NEWMAN, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEWMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, SANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NEWMAN, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, YNETTE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| NEWMAN-OVERTON, SHERYL | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| NEWSOM, HATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWSOME, AFTON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWSOME, ETHELYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NEWSOME, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWSOME, MARY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| NEWSOME, TAMARA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| NEWSOME, VELMA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| NEWTON, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NEWTON, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWTON, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| NEWTON, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEWTON, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NEWTON, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| NEWTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWTON, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NEWTON, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NEWTON, MARY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| NEWTON, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWTON, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWTON, STACEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEWTON, TAMMY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| NEWTON, TIARXA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEY, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| NEZ, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NG, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NG, SHERRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NGUYEN, HIEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NGUYEN, HIEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NGUYEN, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NGUYEN, NGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| NGUYEN, THI BE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NGUYEN, THU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NGUYEN, TUYET | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NGUYEN, VAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NIBA, FLORENCE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| NIBLOCK, STELLA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| NICASTRO, DOREEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NICASTRO, TAMMY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| NICE, CLAUDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICELY, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NICHOL, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICHOLAS, BERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NICHOLAS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLAS, DELOIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NICHOLAS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLAS, JENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLAS, LAURI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| NICHOLAS, LEANN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| NICHOLAS, ROSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLE WILSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLLS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, ADELE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| NICHOLS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, BRIDGETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NICHOLS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, EDELMIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, FAITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, FAITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NICHOLS, FAITH | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NICHOLS, HENRIETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| NICHOLS, LASONIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| NICHOLS, LOUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICHOLS, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NICHOLS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NICHOLS, PEARLINE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| NICHOLS, RUTH | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| NICHOLS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NICHOLS, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NICHOLS, SHNISE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| NICHOLS, SHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICHOLS, TONETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, VERNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NICHOLS, VIRGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICHOLSON, ANGEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLSON, CAREY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLSON, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NICHOLSON, CYRIL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NICHOLSON, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLSON, HAZEL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| NICHOLSON, HELEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NICHOLSON, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| NICHOLSON, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NICHOLSON, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NICHOLSON, NATHAN ESTATE OF H NICHOLSON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| NICHOLSON, RITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLSON, SANDRA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| NICHOLSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLSON, VANESSA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| NICKALOFF, LANA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| NICKEL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICKELLS, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICKELS, KRISTAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICKERSON, BEA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| NICKLES, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICKSON, ALETHEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICODEM, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICOL, BONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NICOL, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICOLAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICOLARD, DEANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NICOLE BROWN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICOLETTE, LINDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| NICOLL, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NICOSIA, JUDITH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NICOTRA, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIDAY, LAUREL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEBERGER, RAE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NIEBUHR, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEDBALSKI, MARGUERITE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| NIEDERBERGER, CRYSTAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NIEDERBERGER, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NIEDZWIECKI, CHERYL | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| NIEHAUS, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NIEHUAS, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEHUAS, DANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NIEHUAS, DANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NIELSEN, ADRIENNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| NIELSEN, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIELSEN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIELSEN, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NIELSEN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIELSEN, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NIELSEN, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NIELSEN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIELSEN, JESSICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NIELSEN, JESSICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NIELSEN, JESSICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NIELSEN, JESSICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NIELSEN, JESSICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NIELSEN, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIELSEN, PHYLLIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| NIELSEN, REBECCA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| NIELSON, KATHRYN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| NIELSON, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| NIESEN, MARGIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NIESEN, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIESEN, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NIETO, CLAUDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NIETO, JEANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NIETO, ROSEMARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NIETO, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEVES, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEVES, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| NIEVES, BRENDA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| NIFOROS, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIKEL, VIVIAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NIKI COSBY | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| NIKIESHA GIBSON-MEADOWS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| NIKOGHOSYAN, ZARUHI | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| NIKOLAUS, DEANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| NIKOUI, NEDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NILAN, KAREN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| NILGES, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIMITZ, PEGGY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NIMITZ, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIMORI, JILL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| NINA MASTERSON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NINA MASTERSON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NINI, BARBARA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| NINI, LETICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| NIPPERT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIRO, RITA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| NISAR, DARLINE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| NISHA, AMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NISSEN, BELMAR | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NISSEN, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NISWONGER, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NISWONGER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIVENS, DIANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NIVENS, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIVNSKI, RHONDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NIVNSKI, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIX, ELLEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NIX, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NIX, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIX, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIX, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NIX, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIXON, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, GWEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| NIXON, GWEN | 77007 |
| NIXON, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NIXON, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NIXON, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| NIXON, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, URSULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, VICKIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| NIYA TAYLOR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIZNIK, LILYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOAH, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NOAKER, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOAKER, HALIMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| NOBLE, ALEASE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOBLE, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NOBLE, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOBLE, JEAN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD ROSENBERG, EVAN EDISON NJ 08817 |
| NOBLE, JOANNA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| NOBLE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NOBLE, TANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOBLE, TANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOBLE, TRACEY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| NOBLES, ALLYSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOBLES, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOBLES, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOBLES, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOBLES, SHARON | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| NOBLITT, JEWEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOE, BILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NOE, JOYCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NOE, VIOLET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOEL, ELIZABETH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| NOEL, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOEL, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOGUEIRA, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NOLA GEER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NOLA GEER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NOLAN, CAROL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| NOLAN, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOLAN, MARGARET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| NOLAN, MILDRED | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| NOLAN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOLAN, VERONICA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| NOLE, JUDY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NOLEN, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NOLEN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOLEN, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOLES, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOLL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOLTING, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NONNWEILER, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NOON, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOON, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOONAN, CHRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NOONAN, JULIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOONAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOOTE, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORCROSS, MELISSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORDICK, TRUDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NORDICK, TRUDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NORDICK, TRUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NORDLUND, DOVIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| NORDLUND, DOVIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| NORDLUND, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NORDSTORM, GISELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORENBERG, COLETTE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| NORHEIM, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORHEIM, JULIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NORHEIM, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORHEIM, JULIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NORHEIM, JULIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NORICK, LYDIA JANE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| NORINSKY, RHONA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NORMA BYRD | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORMA JONES | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NORMA JONES | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NORMA MAURICE | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NORMAN, AUBREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORMAN, BOBBIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| NORMAN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORMAN, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORMAN, LINDA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| NORMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORMAN, OLLIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| NORMAN, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORMAN, TAMORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORMANDEAU, OPAL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NORMANDIN, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRED, SHERRI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NORRIS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORRIS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, AMANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NORRIS, AMANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NORRIS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORRIS, DIANE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| NORRIS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, DORIS | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| NORRIS, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, KANDY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| NORRIS, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, KRISTIN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| NORRIS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NORRIS, REDITH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NORRIS, REDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, REDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NORRIS, REDITH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NORRIS, SARAH | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| NORRIS, SHELIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| NORRIS, TANSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS-MARTIN, RITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORTH, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORTH, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORTHCOTT-PARKS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORTHROP, NICOLETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORTHROP, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORTHUP-DALTON, SHARON | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NORTON, CATHLEEN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| NORTON, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORTON, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NORTON, GLENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NORTON, GLENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NORTON, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NORTON, MOLLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORTON, REBECCA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| NORTON, SARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| NORTON, TRACIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NORWICH, STEFANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORWOOD, DELORIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| NORWOOD, DOROTHY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORWOOD, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORWOOD, JOAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NORWOOD, MEMORY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NORWOOD, MEMORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOSIK, LARISA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| NOTTERMANN, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NOTTERMANN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOTTINGHAM, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOTTINGHAM, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOTTINGHAM,PATRICIA EST OF J NOTTINGHAM | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| NOULLET, BETTY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| NOUTSARINH SAENSANE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOVACK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOVACK, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOVACK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOVAK, ANNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| NOVAK, ANNETTE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| NOVAK, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOVAK-HALLWAY, TRUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOVELLINO, PETER & EST OF KAREN | NOVELLINO, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| NOVICKY, DOLORES | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NOVOSEL, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOVOSEL, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOVOSEL, ROSEMARIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NOVOSEL, ROSEMARIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| NOWAK, MANUELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NOWAKOWSKI, JEANETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NOWAKOWSKI, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NOWE, MARGARET | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| NOWELL, CYNTHIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| NOWICKI, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| NOWICKI, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOWICKI, JENNIFER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NOWICKI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOWINSKI, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| NOWINSKI, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| NOWLIN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOYES, CANDI | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| NUCHERENO, LYNNE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NUCKLES, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUCKLES, AGNES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NUCKLES, AGNES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NUCKOLS, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUFFER, DEBRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NUFFER, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NUFFER, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NUGENT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUGENT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUGENT, YONG | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| NULTY, PHYLLIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NUNAN, SUSAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| NUNES, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NUNEZ, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUNEZ, GAITRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NUNEZ, MICHELLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NUNEZ, MINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUNEZ, REGINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NUNLEY, JULIA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| NUNLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUNLEY, SANDRA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| NUNLEY-CALLENDER, ZONIA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| NUNN, CATHY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| NUNN, LASHAWN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NUNN, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| NUNNERY, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| NUNNERY, VIOLET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NURYS, NINO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUSBAUM, SHARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NUSS, DAWN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| NUSS, KATHRYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| NUSSBAUM, BETTE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| NUTALL, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NUTGRASS, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NUTTER, TRISTAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NUZZO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NWABA, UCHECHI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| NWOKOGBA, MELODY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NYHAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NYMAN, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NYMAN, WENDY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| NYSTROM, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| O'CONNELL, JOHN; BERKOWITZ, ALAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| O'CONNELL, MICHAEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| O, BETTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| O, MARGARET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| O, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OACHS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKES, JOSEPHINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| OAKES, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OAKES, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKLEY, KATHLEEN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| OAKLEY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKLEY, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKLEY, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OAKLEY, SALLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OAKMAN, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OAKS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| OAKS, LORI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| OAKS, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKS, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OAKS, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OASIN, LEA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| OATIS, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OATMAN, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OATMAN, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OBANION, PEGGY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| OBANNON, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OBASI, NKEM | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OBENDORFER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OBER, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBER, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OBERDIER, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| OBERG, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| OBERHAUSEN, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBERMILLER, DEBRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| OBERTACZ, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBRIAN, ROBIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OBRIEN, CATHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW PARENT, GREGORY J. WASHINGTON DC 20006 |
| OBRIEN, CORINNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OBRIEN, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBRIEN, HELENE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| OBRIEN, HELENE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| OBRIEN, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OBRIEN, MARGARET | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| OBRIEN, MICHELE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OBRIEN, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OBRIEN, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OBRIEN, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBRIEN, WILMA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| OBRYANT, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| OCADIZ, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OCAIN, PATRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| OCALLAGHAN, MARGARET | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| OCAMPO, DIANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OCAMPO, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OCAMPO, VERDELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OCANAS, MARIBEL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| OCCHUIZZO, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCHOA, DELIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| OCHOA, LORRAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OCHOTECO, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OCHOTECO, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCHOTECO, IRMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OCHOTECO, IRMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OCKERT, RITA GREGORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OCKMOND, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCLANDER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OCONNELL, AILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNELL, ANNEMARIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OCONNELL, GERALDINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OCONNELL, GERALDINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OCONNELL, GERALDINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OCONNELL, GERALDINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OCONNELL, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OCONNELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNELL, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OCONNELL, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OCONNELL, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, ADA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| OCONNOR, ANNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| OCONNOR, ANNE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| OCONNOR, BEVERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OCONNOR, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, ECKO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, HARRIET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
| --- | --- |
| OCONNOR, ILENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, ILENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OCONNOR, ILENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OCONNOR, KATHERINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| OCONNOR, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OCONNOR, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OCONNOR, MAUREAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OCONNOR, MELANIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| OCONNOR, REBECCA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| OCONNOR, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OCONNOR-FITZGEREALD, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODDSON, TRACY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ODELL, JOAN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ODELL, PAMELA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ODHIAMBO, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODOM, CHARLES | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ODOM, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ODOM, FRANCES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ODOM, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODOM, PEARLENE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| ODOM, TREINA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ODOM, TRUDY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ODOM, ZEBBIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ODOM, ZEBBIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ODONNELL, ANNMARIE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| ODONNELL, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODONNELL, CALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ODONNELL, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODONNELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODONNELL, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ODONNELL, RUTHANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODONNELL, SALLY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ODONNELL, SHERREL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ODRISCOLL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ODUMS, JO | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| OECHSNER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OECHSNER, KATHLEEN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| OEHLERT, JEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OEHLERT, PEGGY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| OEI LIPP, LIAN SIANG | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OEI LIPP, LIAN SIANG | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OELKE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OESTERLE, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OETINGER, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OFARRELL, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OFERT, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OFFERMAN, ADELAIDE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OFFILL, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OFFUTT, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OFIELD, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OFSTAD, BRANDI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OGBOMAN, MONEERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OGBOMON, MONEERA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| OGBONNAH, OBIAGELI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OGBONNAH, OBIAGELI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OGLE III, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| OGLE, LISA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| OGLE, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OGLE, TYWANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OGLESBY, CECILIA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| OGLESBY, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OGLESBY, PATTY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| OGLESBY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OGLETREE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OGLETREE, RITA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| OGORMAN, TRACEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OGORMAN, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OGRADY, MARNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| OGRADY, MARNA | STREET, SUITE PENSACOLA FL 32502 |
| OGRAM, MARIE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| OHALLORAN, KATHLEEN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| OHANLON, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OHANLON, DONNA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| OHANLON, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OHANLON-YOUNG, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OHARA, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OHARA, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OHARA, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OHARA, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OHARA, LORI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| OHARA, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OHARE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OHLENBUSCH, GRACE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OHLER, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OHLINGER, JEAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| OHLMAIER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OHLMS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OHLUND, STEVEN AND OHLUND, PATRICIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| OHMAN, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OHRING, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OINONEN, CATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OJO, REBECCA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OKANE, MILDRED | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OKE, MARGARET | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| OKEEFE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OKEEFFEE, ERIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OKEEFFEE, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OKEEFFEE, ERIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OKEEFFEE, ERIN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| OKELLEY, SHERRI | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| OKEN, WILDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| OKERSON, ROBERTA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| OKON, TARA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| OKORO, ALETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLA DAVIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OLA DAVIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| OLANYK, LADONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OLAUGLIN, LINDA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| OLBRYS, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLDES, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLDHAM, DORIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| OLDHAM, KIM | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| OLDHAM, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLDHAM, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLDHAM, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLDS, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLDS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLDS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLEARY, MAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OLEARY, NANCY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| OLECH, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLGE, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLICHNEY, MARIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 THOMAS, CAROLINE W. MURRAY, STEPHEN B. NEW ORLEANS OH 70130 |
| OLINDE, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLINER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLINER, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLINER, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OLINGER, FREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLINSKI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIPHANT, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVA, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVACZ, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OLIVAREZ, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIVE, DORINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| OLIVE, LIZZIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| OLIVE, LIZZIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIVER, ABBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIVER, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, ASHLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, CASEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLIVER, FAITH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OLIVER, FAITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OLIVER, FAITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OLIVER, GLENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLIVER, JOSEPHINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| OLIVER, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OLIVER, LAROYAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OLIVER, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OLIVER, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OLIVER, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OLIVER, MARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, MARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OLIVER, MARLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OLIVER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIVER, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, ROSEMARIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| OLIVER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OLIVER-WRIGHT, ANGELA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| OLIVERAS, NILDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| OLIVERO, NIDIA, E | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| OLIVIER, CLAIRE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OLIVO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIX, TERA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OLKIVES, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLLER, NITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLLER, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| OLLER, NITA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLLER, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLLIFF, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLLIS, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLMELIO, VILMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OLMOS, MARIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| OLSEN, ALETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSEN, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSEN, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSEN, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLSEN, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| OLSHEFSKI, MARIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLSON, ADELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, DIANA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| OLSON, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLSON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OLSON, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| OLSON, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, SHELLI | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| OLSON, THELMA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| OLSON, VANESSA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| OLTEN, THERESE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLTEN, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLVERA, LENCY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| OLVERA, LENCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OLVERA, LIDIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OLVERSON, TAMEEKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| OMALLEY, BONNIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| OMALLEY, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OMALLEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OMALLEY, MARCELLA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| OMALLEY, NANCY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| OMALLEY-KOSTNER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OMALLEY-KOSTNER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OMALLEY-KOSTNER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OMALLEY-KOSTNER, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OMANOFF, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OMAR, LUCRECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OMBRELLINO, CONCETTA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ONAN, VIRGINIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ONDA, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ONDELL, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ONDERLAW, LLC | BLACK, RADOS, ONDER, BLAIR, BOWDEN, ORDIWAY; 110 E. LOCKWOOD, 2ND FL ST. LOUIS MO 63119 |
| ONEAL, BONNIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ONEAL, HAZEL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ONEAL, JAMILA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| ONEAL, JAMILA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ONEAL, LISA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| ONEAL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ONEIL, ANNETTE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ONEIL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ONEILL, BETTY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ONEILL, BONNITA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ONEILL, DAWN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ONEILL, DIANA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ONEILL, KATHLEEN | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| ONEILL, KATHRYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ONEILL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ONEILL, RITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ONEILL-PIRRUNG, CAROLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| ONEILL-PIRRUNG, CAROLE | 14202-3725 |
| ONEY, BETH | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ONIFADE, DEATRUS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ONKURU, VARSHA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ONTARIO, HOSEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ONUKIAVAGE, MARYANN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| OOTEN, JERI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OPAL HARDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OPENSHAW, JIMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OPPEL, TAMMY | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| OPPENBERG, JOSEPHINE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| OPPERMAN, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OQUENDO, SYLVIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OQUINN, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORBEN, ELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORCINO, JENNIFER | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ORCUTT, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORCUTT, DORIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ORCUTT, PATRICIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ORDER, BARBARA VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORDONEZ, SHERRY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORDOYNE, ROXANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ORE, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OREAR, PRUDENCE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| OREBAUGH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORECCHIA, LAVINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OREILLY, AMY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| OREILLY, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| OREILLY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| OREL, INA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ORELLANA, KATHLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ORELLANA, LUZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OREM, LAURA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OREM, MARTHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| OREY, MARSHA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORF, MARQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORISCHAK, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORITI, ELISSA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ORLANDO, AURORA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ORLANDO, DEANNA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ORLANDO, JUDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ORLANDO, KRISTINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ORLANDO, MAUREEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| ORLICH, ANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ORLICH, ANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ORLICH, ANNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ORLICH, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ORLIK, ROSALBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORLOSKI, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ORLOWSKI, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORMAN, MICHELLE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ORMAN, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ORMOND, AMBER | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ORMSBY, DOROTHY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ORNDOFF, BETTY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ORNELAS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORONA, EVANGELISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORONA, EVANGELISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORONA, EVANGELISTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ORONA, EVANGELISTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ORONA-SHELL, JOSEFINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| OROPEZA, MARTHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OROPEZA, MARTHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OROPEZA, MARTHA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OROPEZA, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OROPEZA, MARTHA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| OROS, BRENDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| OROVET, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| OROZCO, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OROZCO, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OROZCO, SOPHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OROZCO, SOPHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OROZCO, SOPHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OROZCO, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORPINEDA, BERSABELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORR, ANNIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ORR, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORR, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORR, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORR, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORR, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORSINI, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ORTA-VALDOVINOD, PAMELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ORTEGA, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTEGA, CAROL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ORTEGA, CAROL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ORTEGA, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ORTEGA, ELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTEGA, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTEGA, JESSICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORTEGA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTEGA, RACQUEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTEGA, RONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ORTEN, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTHMANN, YVONNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ORTIGOZA, MARIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| ORTISI, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORTIZ, ADRIANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORTIZ, ALICE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ORTIZ, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, BETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ORTIZ, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTIZ, EILEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ORTIZ, ERICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ORTIZ, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ORTIZ, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, FRANCISCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTIZ, GLADYS | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ORTIZ, INGRID | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTIZ, ISABEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORTIZ, KAYLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, KAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTIZ, KAYLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ORTIZ, KAYLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ORTIZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, MARIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ORTIZ, MARISELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, MELISSA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ORTIZ, NAARA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ORTIZ, NATALIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ORTIZ, SARAH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ORTIZ, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| ORTMAN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTNER, LEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTOLANO, NANCY | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| ORTON, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
| --- | --- |
| ORTON, LINDA | 77007 |
| ORVILLE, ELDER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ORZECK, MARILYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OSBORNE, CLAUDETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSBORNE, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSBORNE, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OSBORNE, IDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OSBORNE, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OSBORNE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OSBORNE-CURRY, JANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OSBURN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSCHMAN, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| OSHAUGHNESSY, SHELLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OSHEA, JUDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OSHEI, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| OSORIO, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OSSEN, BEVERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OSTEN, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OSTEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OSTERDOCK, APRIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OSTERHOUDT, LORETTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OSTERLAND, RENEE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OSTERLAND, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OSTOLAZA, LUISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTRANDER, DEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTRAWSKI, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTRENGA, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTROFF, MICHELE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| OSTROM, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTROSKI, DEBORAH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OSTROSKI, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OSTROVSKIS, LILIJA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OSTROWSKI, KRISTIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 MANDIA, JOSEPH J BOYLE, ERIN M CHERRY HILL NJ 08002 |
| OSUCH, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| OSUNLAJA, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSWALD, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OSWALD, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTA, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTAVAKA-DUREW, MONICA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| OTERO, IMARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OTERO, LILY I & EST OF JOSEPH ARROYO | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| OTILLIO, CORRIN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| OTILLIO, CORRIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77007 |
| OTIS, BARBARA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| OTIS, BARBARA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| OTIS, DET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OTIS, MAREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTIS, PACIENCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTOOLE, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTOOLE, TIFFANY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| OTT, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OTT, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTT, MARY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| OTT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OTT, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTT, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OTT, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OTTEMAN, MADELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OTTENS, CHANTELLE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| OTTENS, CHANTELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OTTENS, CHANTELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OTTER, LEWANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OTTIANO, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OUELLETTE, MARIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| OUELLETTE, PATRICIA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 03653 |
| OUGH, KEELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OUIMETTE, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OUIMETTE, DONNICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OULES, LORI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OUSLEY, BERNADINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| OUSLEY, BERNADINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OUSLEY, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVER, ALICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| OVERBY, CHARLOTTE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| OVERDAHL, NANCY | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| OVERMAN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERMAN, ANGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERMAN, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERMAN, JANICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERSON, SYLVIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| OVERSTREET, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OVERSTREET, VIVIAN | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| OVERSTREET, VIVIAN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| OVERTON, ANNA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| OVERTON, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OVERTON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OVERTON, GAYLE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| OVERTON, GLENNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OVERTON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERTON, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| OVERTON, TONI | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| OVIEDO, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVIEDO, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| OVIEDO, MARIA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| OVIEDO, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OVIEDO, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OVITT, DARNELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVITT, SANDRA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| OWEN, ALICIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| OWEN, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OWEN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWEN, DEBORAH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| OWEN, DESIRAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWEN, EVA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OWEN, JERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| OWEN, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OWEN, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OWEN, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OWEN, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| OWEN, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OWEN, MAIRIOIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWEN, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, BERNIDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OWENS, BOBBIE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| OWENS, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OWENS, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| OWENS, CALLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, CARRIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OWENS, CHARSSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OWENS, CHAVALLA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| OWENS, CRYSTAL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| OWENS, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OWENS, DENISE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OWENS, DISHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWENS, HOLLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| OWENS, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, HOLLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OWENS, HOLLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OWENS, JANET | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OWENS, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OWENS, JOHN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| OWENS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, LATRISHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| OWENS, LENA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| OWENS, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWENS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OWENS, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWENS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| OWENS, MICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, PERMEISHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OWENS, RHONDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, RUNNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OWENS, SARAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OWENS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWENS, SHAMONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OWENS, SHARON | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| OWENS, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OWENS, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, WANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OWINGS, ANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWINGS, DAWNETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OWINGS, DAWNETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OWSLEY, CONSUELO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWSLEY, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWUSU, DINAH | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| OXENDINE, CHRISTINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| OXENDINE, ELAINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| OXENDINE, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OXENDINE, KATHERINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OXENDINE, KATHERINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OXENDINE, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| OXENDINE, KATHERINE | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OXENDINE, KATHERINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| OXENRIDER, DEBBIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| OXFORD, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAAHANA, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAAHANA, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PABON, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PABON, ZEMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PABROS, GIZELDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PACE, BETTYE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PACE, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PACE, DIANE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| PACE, GWENDOLYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PACE, HOLLIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PACE, INEZ | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PACE, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PACE, MICHELLE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PACE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACE, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PACE, TAMARA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| PACE, TAMBRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PACE, TERRIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PACE, WILLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PACE, WILLA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PACHECO, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACHECO, GILBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PACHECO, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PACHECO, JO-ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PACHECO, MARGIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PACHECO, RACHEAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACHECO, TRUDY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PACHLA, CHRISTINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PACHOV, ASHLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PACHT, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACHULSKI, NITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PACI, COLLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PACILLI, ROSEMARIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PACILLI, ROSEMARIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PACK, CARMALEE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PACK, CARMALEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACK, CARMALEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PACK, CARMALEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PACK, DONETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACK, MARSHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PACKER, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PACKER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PACKER, VICTORIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PACKETT, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACKETT, NORA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| PACKWOOD, CHARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PACKWOOD, SANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PADALINO, KRISTINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PADELSKY, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PADFIELD, LAURA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PADGETT, JULAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PADGETT, KARSANDRA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PADGETT, SHERMAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| PADGETT, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADGETT, VERONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PADGETT, VERONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PADILLA, ANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PADILLA, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADILLA, DORA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PADILLA, ERIC | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| PADILLA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADILLA, NORMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PADILLA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PADILLA, ROSE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PADILLA, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADILLA, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PADILLA, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PADILLA, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADILLA-REYES, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADIN, BETZALDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PAFUNDI, SILVIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PAFUNEI, SILVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGAN, HOPE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PAGANO, CARMELA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| PAGE, ANTOINETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PAGE, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAGE, BONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAGE, CHERISH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAGE, CONNIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PAGE, CRYSTAL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PAGE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGE, DIANE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CTR, 7TH FL, 201 N. FRANKLIN ST TAMPA FL 33602 |
| PAGE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAGE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGE, FLORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAGE, JOSEPH O. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PAGE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGE, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAGE, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PAGE, TAMARA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PAGE, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PAGE, TINA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PAGE, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGEL, ANNABELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| PAGLIA, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAGLICCIA, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGNANI, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAGUE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAIGE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAIGE, CORINNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAIGE, EARNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAIGE, JASMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAIGE, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAIGE, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAINTER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAINTER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAINTER, JOYCE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PAINTER-IRISH, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAIT, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAKAN, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PALACIO, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALACIOS, ERMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PALACIOS, LIZZETH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| PALACIOS, VICTORIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PALACIOUS, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALACIOUS, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALACIOUS, VICTORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PALACIOUS, VICTORIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PALADINO, JO ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PALADINO, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PALAFOX, DIANA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PALANO, MARION | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| PALASCHAK, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PALAZZO, CAROL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, MARK NEW ORLEANS LA 70130 |
| PALAZZO, COLLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PALAZZO, JEANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PALAZZO, JEANNE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PALAZZO, JEANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PALAZZO, JEANNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. |

| Claim Name | Address Information |
|---|---|
| PALAZZO, JEANNE | & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| PALAZZO, JEANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PALAZZO, ZOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALEPALE, LEUTU | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PALERMO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALERMO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALERMO, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PALERMO, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PALERMO, MARLETTE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALETTA, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PALISOC, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALL, DEVRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALL, DEVRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALL, DEVRE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PALL, DEVRE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PALLAS, SAUNDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALLETTE, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALM, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALM, TRUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALMA, DIK | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALMA, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMAI, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PALMER, BARBARA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| PALMER, BOBBIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALMER, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALMER, JAMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALMER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PALMER, MARCIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PALMER, MARIE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| PALMER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALMER, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| PALMER, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PALMER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PALMER, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PALMER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMER, NICOLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PALMER, ROSLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALMER, SUSAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PALMER, TONI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PALMERTON, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PALMORE, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALNICK, IRENE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PALOMINO, APRIL | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| PALONE, RIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALUH, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALUMBO, BETSY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| PALUMBO, JOAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PALUMBO, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALUMBO, ROSEANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PALUMBO, ROSEANN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PALUMBO, SABRINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PALUZZI, LORRAINE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| PAMALA RYALS | THE FERRARO LAW FIRM, P.A. BECERRA, J, FERRARO, J & JAGOLINZER, D 600 BRICKELL AVENUE, SUITE 3800 MIAMI FL 33131 |
| PAMELA DENNIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PAMELA DENNIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PAMELA GALAT | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PAMELA GALAT | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PAMELA GRAHAM | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAMELA HINTZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAMELA HORVATH | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| PAMELA VALENTI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PAMPLIN, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| PAMS, LATOYIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| PAMS, LATOYIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAMS, LATOYIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAMS, LATOYIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PAMULA MOORE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PAMULA MOORE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PAN, LILING | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAN, LILING | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| PAN, LILING | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| PANAGOS, HELEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PANALIGAN, ELAIZA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PANARO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANDOLA, KIMBERLY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| PANDOLFO, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANE, CHRISTINE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANERIS, ALEXANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PANFIL, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PANICHELLA, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PANIZA, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANKINS, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANKOW, DELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANNELL, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PANNELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANNELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANNELL, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PANNELL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANNELL, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PANNELL, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PANNULLO, ANTONELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANNULLO, MAUREEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PANNULLO, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANTALONE, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PANTERA, ANNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| PANTERA, ANNA | 14202-3725 |
| PANTOJA, CHRYSTAL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PANTOJA, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANULLO, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAOLONE, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAONE, KATHLEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAPAGNI, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAPICH, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PAPICH, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAPIOMITIS, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PAPP-ROCHE, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAPP-ROCHE, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAPP-ROCHE, EVELYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAPP-ROCHE, EVELYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PAPPAS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAPPAS, MARYANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PAPPAS, SHERRY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAQUETTE, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAQUETTE, ANDREA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAQUETTE, ANDREA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PARADISE, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARAISON, MAMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARANDIAN, SOUDABEH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARAS, GINA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| PARDASANI, VIDYA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PARDO, KAMMIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PARDUE, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAREDES, ANNABELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PAREDES, NICHOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARENT, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARENTEAU, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARENTI, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARHAM, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARHAM, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PARHAM, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PARHAM, ESSILENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| PARHAM, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARIS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARIS, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARIS, DANI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PARIS, DANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PARISH, KITTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARISHER, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARISI, CHRISTINA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| PARISI, LYNDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PARISIEN, CRYSTAL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PARISIEN, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARISIEN, CRYSTAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PARISIEN, CRYSTAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PARISON, JENNIFER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PARK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARK, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARK, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PARK, ROSA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| PARKE, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKE, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PARKER, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, ALISON | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PARKER, AMANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARKER, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PARKER, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, BETTYE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PARKER, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, CHARLOTTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PARKER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, CINDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PARKER, DEANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH |

| Claim Name | Address Information |
|---|---|
| PARKER, DEANA | CA 92660 |
| PARKER, DEBORAH | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PARKER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, DONNA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PARKER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, EDNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, FREDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, GLORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PARKER, IVY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, JAMI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| PARKER, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, JUANITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARKER, JULIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PARKER, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, KRISTYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PARKER, LORA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PARKER, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| PARKER, LOWELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, LOWELLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PARKER, LOWELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PARKER, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PARKER, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PARKER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, PENNY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PARKER, ROBIN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PARKER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PARKER, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, VANESSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PARKER, VARNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, VENESSA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| PARKER, VENESSA | PA 19102 |
| PARKER, WANDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PARKER, WANDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PARKERS, ASMODEUS | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| PARKERSON, ODESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKERSON, REBECCA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PARKERSON-STROMAN, LUCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKHILL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKHURST, VERLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKIN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKINSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKISON, SHEILIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 2296 |
| PARKMAN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PARKS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, DONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKS, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKS, KATERIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKS, LILLIAN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| PARKS, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKS, SHERLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKS-FRISKEY, GEANNIE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| PARMAR, KOKILA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PARMELEE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARMENTIER, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARNAGIAN, ADELTRAUD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PARNELL, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PARNELL, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| PARNITZKE, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRA, RACHAEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PARRAS, ANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PARRIGIN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRILLA, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRIOTT, JAIME | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PARRIS, KENDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRISH, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRISH, DELCINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PARRISH, DELCINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PARRISH, GLALINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARRISH, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARRISH, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARRISH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARRISH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRISH, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PARRISH, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PARRISH, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PARRISH, SUSAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| PARRISH, VERONICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PARRY, DIANE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| PARRY, JOANN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PARSELLS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARSHALL, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARSLEY, LEANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARSLEY, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PARSON, BETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARSONS, CHASTITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, DORIS | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PARSONS, JANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARSONS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARSONS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARSONS, KIMBERLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| PARSONS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, LENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARSONS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARSONS, NICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, ROSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PARSONS, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARSONS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, TERRY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PARSONS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARTEE, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARTEN, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARTEN, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARTISH, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PARTON, GLORIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PARTON, RENEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARTON, RUTHANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARTRIDGE, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PARTRIDGE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARTRIDGE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARTRIDGE, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARYS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAS, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASACA, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PASCARELLI, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PASCAVAGE, FRANCES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PASCHALL, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASCHALL, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PASCHALL, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PASCHANG, MARTHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PASCOE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PASCUAL, MERCEDES | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PASCUAL, SACHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PASCUAL, SACHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|------------|---------------------|
| PASCUAL, SACHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PASCUCCI, BEATRICE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| PASCUZZO, ANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PASHA, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PASHA, MARSHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PASHA, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASHA, MARSHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PASHA, MARSHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PASKOSKI, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PASKOSKI, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PASKOVICH, LAURETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PASOS, MARCELLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PASQUARELLI, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASS, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASSIK, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PASSIK, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PASSIO, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASSMORE, HELEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PASSON, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PASTERNACK, BEVERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PASTERNAK, MARILYN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PASTOR, ELAINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PASTOR, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PASTORE, JACLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PASTORE, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PASTORI, VERONIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASTOVIC, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATAKY, MAGDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATAKY, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATAKY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATALIK, CHERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATE, ANNETTE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| PATE, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATE, CHRISTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| PATE, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATE, ETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PATE, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATE, LEIGH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PATE, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATE, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATEL, CHANDRKLEKHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATEL, JAINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATEL, NILABEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PATEL, SUDHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATEL, URMILA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PATEL, USHA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| PATEL, VAISHALI | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PATERNOSTER, ANNA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| PATINO, BLANCA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PATINO, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATISHNOCK, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATLA, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PATMORE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATOCK, CARRIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PATOCK, CARRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PATRANELLA, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATRICIA DELVALLE | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA DELVALLE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA DIAS | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA DIAS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA GALLARNEAU | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATRICIA GORDEN-OZGUL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA GORDEN-OZGUL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA HAMMOND | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| PATRICIA HAMMOND | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA HAYS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA HAYS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA HOBSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PATRICIA JOHNSON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA JOHNSON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA MACK | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA MACK | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA PEACOCK | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PATRICIA WHITE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PATRICK, ANGELA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PATRICK, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATRICK, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATRICK, DARLENE | ASHCRAFT & GEREL, LLP GREEN, J, LYONS, P & PARFITT, M 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATRICK, JOLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATRICK, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PATRICK, LORI | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PATRICK, LORRAINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PATRICK, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATRICK, STARLIN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PATRONSKI, NELLIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PATTERSON, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PATTERSON, BONNEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PATTERSON, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PATTERSON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, CAROL | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PATTERSON, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, CHRISTINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PATTERSON, CORLISS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, CYNTHIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| PATTERSON, CYNTHIA | 14202-3725 |
| PATTERSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, EVA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PATTERSON, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, JANA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PATTERSON, JEWELLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, KARAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PATTERSON, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PATTERSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, LORI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PATTERSON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, MARY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| PATTERSON, MATTIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PATTERSON, PENELOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, RAHESHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATTERSON, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATTERSON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SHELLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PATTERSON, SHELLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATTERSON, SHELLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PATTERSON, SHERRILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SONYA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PATTERSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SUZANNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SUZANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PATTERSON, SUZANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PATTERSON, VANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATTERSON, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, WANDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PATTI FORD | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| PATTI WHELAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PATTI, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTISON, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATTISON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTIT, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PATTON, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, CALVET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTON, DIANE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTON, DOREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATTON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTON, JESSIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PATTON, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATTON, LINDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PATTON, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, PENNY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PATTON, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATTON, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, TONYA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| PATTON, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, WILLIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PAUGH, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAUL, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAUL, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PAUL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAUL, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAUL, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAUL, EVELYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PAUL, SHORINE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PAUL, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAULA FAUST | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
| --- | --- |
| PAULA FAUST | LOUIS MO 63119 |
| PAULA HORNER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PAULA LOVETT | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PAULA OLSON-MARTIN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULETTE JOSHUA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PAULETTE JOSHUA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PAULETTE SAUNDERS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK 5473 BLAIR ROAD DALLAS TX 75231 |
| PAULETTE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULETTI, CELINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAULEY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAULEY, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULEY, SHERRY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PAULINE HALL | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |
| PAULING, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PAULING, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAULS, ANTOINETTE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PAULSEN, DEBRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PAULSON, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAULSON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULSON, REINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULSON, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAULSON, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULSON, TERESA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| PAULSON-APICELLA, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAULUS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAULY, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAVANO, KATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PAVEY, ANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PAVEY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAVLAK, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAVLIK, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAVY, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| PAVY, SARA | STREET, SUITE PENSACOLA FL 32502 |
| PAVY, SARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAWELCZYK, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAWLAK, JOEY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PAWLICK, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAWLICKI, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAWLOW, JEANETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PAXMAN, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAXTON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAXTON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAXTON, TELLAR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYER, GABRIELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAYNE, BETTY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PAYNE, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, JANET | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| PAYNE, KAY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PAYNE, KIMBERLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAYNE, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAYNE, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PAYNE, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAYNE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYNE, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAYNE, SHELBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYNE, TREASA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PAYNE, TUCHLIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PAYNE, TUCHLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, TUCHLIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAYNE, TUCHLIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PAYNE-THOMAS, SENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| PAYNE-THOMAS, SENNIE | 75231 |
| PAYSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAYTE, LORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYTON, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYTON, BEATRICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PAYTON, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYTON, GEZELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAYTON, LEVONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAYTON, MALISSA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYTON, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYTON, SANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PAZEN, THEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEABODY, VITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEABODY, VITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEACE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEACE, LEANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PEACE, LEANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PEACE, LEANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PEACE, MAGGIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PEACE, MAGGIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PEACE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEACE, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEACE, TAMMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PEACH, VICTORIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEACH, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEACOCK, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEAK, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEAK, ROBBIN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PEARCE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARCE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARCE, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEARCE, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PEARCE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| PEARL FOX | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PEARL, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PEARLSTEIN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEARSON, AGNES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEARSON, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEARSON, CONNIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| PEARSON, DEBORAH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PEARSON, DEIRDRE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEARSON, ETHEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PEARSON, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEARSON, EUGENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, EUGENIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PEARSON, EUGENIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PEARSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, JOANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEARSON, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEARSON, JOHNNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PEARSON, JUANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PEARSON, KATHRYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEARSON, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEARSON, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, LELON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEARSON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, STEPHANIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PEARSON, VERNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEARTREE, EVA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PEARTREE, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARYER, SHEILA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PEASE, SHAUNA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| PEASLEE, JUDITH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PEAVY, KIMBERLY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| PECARSKY, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PECK, BARBARA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| PECK, COURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PECK, EDWARD | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| PECK, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PECK, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PECKHAM, JOYAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PECKINPAUGH, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PECKINS, STEFANI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PECKMAN, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PECORA, ANGELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PECOT, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEDERSEN, CARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEDERSEN, SHARON | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| PEDERSEN, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PEDERSEN, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PEDERSEN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PEDERSON, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEDI, ANNA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| PEDIGO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEDRAZA, VERONICA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PEDRONI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEEBLES, CHEYRLE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PEEK, CHRISTINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PEELER, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEEPLES, ZINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEERY, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEGGY HORTON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PEGGY HORTON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PEGLOW, AMANDA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PEGUES, CHRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEHLE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEHOWIC, AUDREY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PEINE, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| PEINE, BARBARA | 77098 |
| PEIRCE, KARINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEIRCE, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEKAR, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PELAEZ, ALFREDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PELAGIO, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77098 |
| PELLECHIA, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PELLEGRINI, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PELLEGRINI, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PELLETIER, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PELLETIER, ROBIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PELLETIER, SALLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PELLMAN, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PELT, PEGGY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PELTER, ISABELLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PELTIER, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PELTON, MYRNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PELTZER-MCGOIE, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PELUZZO, ANTOINETTE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PEMBERTON, KRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEMBERTON, TATINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PENA, BEVERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PENA, CHER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PENA, HELENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PENA, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PENA, LILLIAM | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PENA, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PENA, REYNA | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PENA, ROSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PENA, ROSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| PENA, ROSA | 77098 |
| PENA, SILVIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PENA, SYLIVA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| PENA, VANESSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PENADO, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PENAFLOR, CECILIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PENAFLOR, CECILIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PENALOZA, BLANCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PENCE, CHRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PENCIAK, MOIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PENDEA, ADRIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PENDER, JOAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PENDER, JOAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PENDER-KING, DEBORAH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PENDERGAST, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENDERGAST, SANDRA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| PENDERGRASS, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PENDLETON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PENDLETON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENDLETON, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PENDLETON, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PENDLETON, GWENDOLYN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| PENDLEY, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENDLEY, GAIL | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| PENEDO, LYNN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PENIKIS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PENLEY, BRITTANY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PENLEY, SARAH | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PENN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENN, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PENN, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PENNER, JANET | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PENNEY, DIANE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PENNINGTON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PENNINGTON, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PENNINGTON, MARGUERITE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PENNINGTON, MARGUERITE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PENNINGTON, MARGUERITE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PENNINGTON, MARGUERITE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, ROBINSON, JR., MARK P. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PENNINGTON, MARVETTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PENNINGTON, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PENNY HORD | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PENNY HORD | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PENNYWELL, MARLENE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PENSON, THELMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PENTA, CECILE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PENTECOST, ANGLIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENTECOST, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PENTELLA, VICKI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PENTINIO, TIESHIA PEREA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PEOPLES, MARJORIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PEOPLES, SHEREE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PEPIN, ELAINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PEPIN, JEAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEPIN, TAMMY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PEPIN, TAMMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PEPIN, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PEPLINSKI, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEPPER, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEPPIN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEQUENO, BERTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PERA, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERA, CHRISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERA, CHRISTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERALES, MARGARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| PERALES, MARGARITA | 75231 |
| PERALTA, GISELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERAMAS, CARMEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PERARCE, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERAULT, JOANNE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PERAZA, LYNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PERC, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERCHINSKY, TERRIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PERDOMO, KINSEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERDUE, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREA, NORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEREGRINA, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEREGRINA, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREGRINA, FELICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PEREGRINA, FELICIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PEREGRINA, FELICIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PEREIRA, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEREIRA, ROSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PEREYRA, PAULINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PEREZ JR., EDUARDO | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| PEREZ, ANGELICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PEREZ, ANGELITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PEREZ, AWILDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PEREZ, BELEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PEREZ, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, CARMEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEREZ, CELIA EST OF ELUTERIA RODRIGUEZ | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| PEREZ, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, DAJON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, EVELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PEREZ, FRANCISCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEREZ, KATIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEREZ, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEREZ, LAURIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PEREZ, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| PEREZ, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PEREZ, LUCILLE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| PEREZ, LUCILLE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| PEREZ, MARGARITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PEREZ, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PEREZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PEREZ, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PEREZ, MELINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PEREZ, MINERBA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PEREZ, MONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PEREZ, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEREZ, NIDIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEREZ, NILDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PEREZ, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PEREZ, RUBYANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PEREZ, SANDRA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PEREZ, SOPHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, SUSAN AND PEREZ, ERNESTO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PEREZ, SYLVIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| PEREZ, SYLVIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PEREZ, TRINI | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PEREZ, VALERIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PEREZ-HUDSON, GABRIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ-MATOS, CECILIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PEREZ-MATOS, CECILIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PEREZ-VALDEZ, ELIZABETH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PERICHT, CAROL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PERIDORE, MICKAEL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PERIDORE, MICKAEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| PERIGO, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERIMAN, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PERKIN, BARBARA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PERKINS, ALYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERKINS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERKINS, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERKINS, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERKINS, DARYL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PERKINS, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERKINS, DONNA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| PERKINS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERKINS, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERKINS, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PERKINS, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERKINS, FAYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERKINS, JACQUELINE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| PERKINS, JAMESETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERKINS, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| PERKINS, JESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PERKINS, JOYCE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PERKINS, JUNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PERKINS, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PERKINS, LADAWN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PERKINS, LILLIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PERKINS, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERKINS, MICHELLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PERKINS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERKINS, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PERKINS, PATRICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PERKINS, PEARLIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PERKINS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PERKINS, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERKINS-TAYLOR, TRENETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERKINSON, TAMAR | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PERKINSON, TAMAR | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PERKINSON, TAMAR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PERKOLA, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PERKOLA, CAROLYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PERKS, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERKS, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PERLMAN, ALYSE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PERLMAN, ALYSE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PERLMAN, ALYSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PERLMAN, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERLMAN, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERLOFF, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERMAUL, CHUNAWATTIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PERMENTER, DARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERNYESZI, JOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERO, ADELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PERRAULT, SHELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERREIRA, MEGHAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRERO, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PERRI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRIN, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PERRINO, LAMAYI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERRONE, MICHELE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PERRONE, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| PERRONE-SIMON, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERROTT, DAWN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PERROTTO, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PERRY, ALMETRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PERRY, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| PERRY, CARRIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERRY, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERRY, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PERRY, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PERRY, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PERRY, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERRY, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PERRY, EARNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, ELLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PERRY, ELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, FRANCES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PERRY, GLORIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PERRY, JOQUAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, JULIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PERRY, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, JULIETTE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PERRY, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PERRY, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PERRY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, LINDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PERRY, LISA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PERRY, LORI | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PERRY, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, LUCRETIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PERRY, MARCIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PERRY, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| PERRY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PERRY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, PATSY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PERRY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERRY, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PERRY, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PERRY, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PERRY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, SUZANNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PERRY, TONYA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERRY, TREVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERSAUD, DEOMATTIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PERSICHILLI, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERSICK, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERSICO, ASHLEY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| PERSINGER, SUSAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| PERSON, DEEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PERSON, DEEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERSON, TRANETTA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PERSONS, DIANE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PERTEETE, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERU, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERU, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERU, DELORES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERU, DELORES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PERULLO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERVENANZE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PESCITELLI, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| PESICEK, PATRICIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| PESICKA, ALMA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PESTELL, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETALOUS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ROBINSON, JR., MARK P. MONTGOMERY AL 36104 |
| PETER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERS, ANTONIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PETERS, APRIL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PETERS, ARLYS | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| PETERS, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERS, BELINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PETERS, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERS, BELINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PETERS, BELINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PETERS, BELINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PETERS, BEVERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PETERS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERS, CORINNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERS, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PETERS, ERIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PETERS, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERS, JOELENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PETERS, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PETERS, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERS, KIM | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| PETERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERS, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PETERS, ROBIN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| PETERS, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSEN, GARNETT | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PETERSEN, INHTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSEN, INHTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| PETERSEN, INHTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PETERSEN, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSEN, JUDITH | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PETERSEN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSEN, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PETERSEN, SUSAN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PETERSON, ANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETERSON, ANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETERSON, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, CHRISTINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PETERSON, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PETERSON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, CONNIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PETERSON, DARLENE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PETERSON, DELLA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PETERSON, DELLA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PETERSON, DONNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PETERSON, DREW EST OF D & L PETERSON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PETERSON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, JANET | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PETERSON, JENNIFER | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| PETERSON, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSON, LILIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSON, LORETTA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PETERSON, LORIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PETERSON, LORIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| PETERSON, MARILEE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| PETERSON, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, NANCY | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| PETERSON, OLGA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSON, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PETERSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, PAULETTE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| PETERSON, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PETERSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, THERESA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PETERSON, VICKI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PETERSON, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETETANT, COURTNEY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PETKA, ANNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PETRACO, CAROL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PETREDIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETRICCIOLLI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETRIE, CATHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| PETRIE, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETRO, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETROFF, GERALDINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PETROFF, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETRONE, KATHLEEN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| PETRONE, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PETROSINO, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETROSYAN, YERANUHI | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PETROVANI, NICOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETROVANI, NICOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETROVEY, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETROVEY, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETROVEY, LORRAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| PETROVEY, LORRAINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PETRUCCI, THERESA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PETRUCELLI, JENNIFER | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PETRUCELLI-SWITZER, TRACEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETRUS, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETRY, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETT, ANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETTAWAY, SONYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PETTAWAY, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTI, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTI, ROSEMARIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| PETTIES, DEZBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETTIGREW, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PETTIGREW, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PETTIS, MARJORIE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PETTIT, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTIT, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETTIT, JUDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PETTIT, JUDITH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PETTITT, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETTS, PATSY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETTUS, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETTWAY, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PETTWAY, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTWAY, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETTWAY, TASHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PETTY, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PETTY, GABRIELE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETTY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTY, NANCY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| PETTY, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETTY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETTY-OLSON, DARLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEUGH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEVETO, PATSY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PFEFFER, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PFEFFER, MARSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PFEIFER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PFEIFER, PATRINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PFEIFER, PATRINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PFEIFER, PATRINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PFEIFFER, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PFEIFFER, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PFEIFFER, DAWN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PFEIFFER, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PFEIFFER, TAMMY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PFIFER, ALLYSON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PFIFER, ALLYSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PFRENZINGER, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHANNENSTIEL, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHANOR, LOU | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PHEIFER, PATRICIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PHELPS, CARLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHELPS, CONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PHELPS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PHELPS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHELPS, RONDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHELPS, RONDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PHILEMON, MARY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| PHILLIP, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPPE, JESSICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PHILLIPPELLO, ELISE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW |

| Claim Name | Address Information |
|---|---|
| PHILLIPPELLO, ELISE | ORLEANS LA 70130 |
| PHILLIPS, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, ARNELLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PHILLIPS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, BEVERLY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| PHILLIPS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, CHERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, CHERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, CHERIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PHILLIPS, CHERIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PHILLIPS, CONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PHILLIPS, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, DANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHILLIPS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PHILLIPS, DESTINI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PHILLIPS, DIANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PHILLIPS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, EDWARD | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| PHILLIPS, EMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, ERIN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PHILLIPS, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, GERALDINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PHILLIPS, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHILLIPS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, JOANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PHILLIPS, JODI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHILLIPS, JODI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, KIM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PHILLIPS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, LORILYN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PHILLIPS, LORINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PHILLIPS, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, MAE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PHILLIPS, MARCIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PHILLIPS, MARCIA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PHILLIPS, MARJORIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PHILLIPS, MARY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| PHILLIPS, MARY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| PHILLIPS, MELDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, MESHI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PHILLIPS, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, ROBYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PHILLIPS, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, ROSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PHILLIPS, ROXANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PHILLIPS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, TAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, VALERIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PHILLIPS, VALERIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PHILLIPS, WILLORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHILLIPS, WILLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS-COX, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILPOT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHIPPEN, PATSY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHIPPEN, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHIPPS, ALICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| PHIPPS, ALICE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| PHIPPS, LIZA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PHIPPS, LIZA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| PHIPPS, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHIPPS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHYLLIS ETTINGER | REICH & BINSTOCK, LLP BINSTOCK, ROBERT J. & REICH, DENNIS J. 4265 SAN FELIPE BLVD, SUITE 1000 HOUSTON TX 77027 |
| PHYLLIS FARROW | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHYLLIS KENNEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIACENZA, LORIN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PIASCIK, TERESA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PIASCZYK, EROLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIATT-RUTLEDGE, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIAZZA, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PICARDI, MARIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PICCIANO, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PICCIRILLO, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PICHARDO, HUMBERTO | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| PICKAR, DIANE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PICKARD, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PICKARD, MILAGROS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PICKARD, MILAGROS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PICKETT, JANICE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| PICKETT, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PICKETT, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PICKETT, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| PICKETT, PEGGY | STREET, SUITE PENSACOLA FL 32502 |
| PICKLE, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PICKLE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PICKLE, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PICKLE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PICKLE, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PICKLE, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PICKNEY, DOROTHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PICONE, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PICOU, CINDY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PICOU, GLENDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PICOU, ROSE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PIECH, SANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PIECORO-HEATON, SUSAN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PIEFER, SUE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIEKANSKI, DIANE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| PIEKLIK, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIEL, DORCAS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIELACH, CONCETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIEPER, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIEPER, VICKI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PIEPER, VICKI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIEPER, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIERCE, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIERCE, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIERCE, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PIERCE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIERCE, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIERCE, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, LETITIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PIERCE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| PIERCE, MARY | 75231 |
| PIERCE, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIERCE, SANDRA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PIERCE, SHANIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIERCE, SHARON | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PIERCE, SHARON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PIERCE, SHARYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, SONDRA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| PIERCE, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIERCE, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIERCE-FITZGERALD, RENETTA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| PIERCEY, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PIERCEY, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIERCEY, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIERCEY, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| PIERCEY, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIERI, PAULINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PIERRE-LOUISE, GLYNIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PIERSON, PORTIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIESCHEK, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIETRON, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PIETRUSZKA, MARTA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PIETSCH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIETZKE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIETZKE-WITMER, SILVIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| PIFER, DIANE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PIGG, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIGNATELLI, DELANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PIGNATELLI, DELANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIKE, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| PIKE, SHARON | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| PIKE, TAMMARA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PIKUL, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PIKUL, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIKULA, TERI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PILAKINGTON, TAMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PILAKINGTON, TAMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PILAKINGTON, TAMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PILAPIL, JOCELYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| PILCH, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PILCHER, BRENDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PILCHER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PILE, ELEANOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PILEGARD, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PILEGARD, VIRGINIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PILEGARD, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PILIPOVICH, JOANNA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| PILKINGTON, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PILLE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PILLEN, AMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PILLERS, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIMENTEL, MONICA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PIMENTEL, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINA, MARGIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PINCHELN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINCHEON, ANGIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PINCKNEY, AMANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PINCKNEY-DUGAN, KRISTEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PINE, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINEDA, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINEDA, ISIDORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINEDA, JOANNE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| PINEIRO, LOYDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINEIRO-ZUCKER, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| PINEIRO-ZUCKER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINES, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PINGREE, REBECCA A/K/A WASHAKIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PINHEIRO, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINKER, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PINKERTON, JACQUELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PINKERTON, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PINKOSKI, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PINKSTON, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINNACLE, ANNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PINNIX, SUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PINNIX, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINO, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINO, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PINO, LISA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PINSKE, LOIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PINTARCH, SARAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PINTO, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINTO, LORI | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| PINTO, LORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PIONTKOWSKI, JOANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PIPER, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPER, ANN | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| PIPER, JUANADYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPER, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PIPER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPES, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PIPKIN, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIPKIN, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPKIN, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPKINS, DELNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIPKINS, FELICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PIPKINS, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PIPKINS, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIPKINS, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIPOLO, GRACE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PIPPITT, ALEXANDRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| PIQUE, CALLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIRIE, SUSAN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| PIRRAGLIA, HOLLY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PIRRELLO, LYNNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PIRRELLO, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIRTLE, JANEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PISANESCHI, NICOLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PISANO, BARBARA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PISANO, CARISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PISANO, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PISANO, MICHELE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PISAPIA, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PISAPIA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PISCIONE, EVE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PISH, KRISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PISSAS, MIRIAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PISTOLE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PITCHER, DEBORAH | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| PITCHFORD, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITCOCK, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITEA, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITEO, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITSTICK, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITT, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITTAWAY, COLIN & EST OF FRANCES | PITTAWAY, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| PITTEL, CHRISTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| PITTMAN, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PITTMAN, FREDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PITTMAN, KALONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTMAN, LAURA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PITTMAN, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTMAN, LIZZIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTMAN, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PITTMAN, TEENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PITTMAN, YVONNE | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PITTOF, JOHANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITTS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PITTS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTS, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTS, JOYCE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PITTS, KYNESHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PITTS, LINDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PITTS, MARGARET | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PITTS, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PITTS, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITTS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITTS, ROSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PITTS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PITTS, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTS, TALICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PITTSLEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIUROWSKI, AMY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| PIVAC, JANESS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PIVAC, JANESS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIXLER, TRACI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PIZANO, IRMA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| PIZINGER, CARYL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| PIZON, MARTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIZZO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIZZONI, VENUS | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PIZZONI, VENUS | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PIZZONIA, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIZZUTI, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLACE, DEBRA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PLAISANCE, MARY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| PLAKAS, GINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PLANK, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLANK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLANK, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLANK, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PLANK, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PLANT, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PLANTE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLANTE, CLAIRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLASCENCIA, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLASS, DIANE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PLATER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLATER, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PLATH, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PLATOS, LORETTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PLATT, AMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PLATT, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLATZ, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PLATZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLAUTZ, SALLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PLAVAN, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PLAVAN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLAVSIC, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PLAYFORD, MYTYL | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| PLEDGER, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLEFREY, MARY LOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLEMONS, DOROTHY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| PLENERT, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLESHE, LU-ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PLETSCH, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLEW, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLEXICO, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLITT, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLITT, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PLITT, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PLOCHER, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLONT, MICHELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLOTNER, DEANNA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| PLOTT, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLOWMAN, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLOWMAN, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLUBELL, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLUBELL, DENISE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PLUBELL, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLUBELL, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PLUBELL, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PLUM, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLUMMER, ETHEL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| PLUMMER, HAZEL | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| PLUMMER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLUNKETT, SHARI | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| PLUTA, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POAG, VIRGINIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| POARCH, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POBICKI, MICHELE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POCK, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POCKLINGTON, SALLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PODGORSKI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PODGORSKI, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PODMORE, MARGARET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PODNOS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PODNOS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PODNOS, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| PODWILS, EILENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PODWILS, EILENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POE, ANNA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| POE, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POELING, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POFERL, LORI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| POFF, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| POGORELC, CHERYL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| POGUST BRASLOW & MILLROOD, LLC | 8 TWR BRIDGE, #940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| POINDEXTER, BERNITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POINTER, DARCELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POINTER, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POIO, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POIRIER, LORRAINE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| POKOS, JUDITH | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| POLAN, WILMA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| POLANCO, ROSIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| POLANCO, ROSIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| POLAND, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLAND, PAMELA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| POLAND, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| POLCEN, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POLCEN, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POLCEN, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POLCEN, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POLCEN, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| POLCEN, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POLE, PAM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLES, PATSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| POLIN, MIYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| POLIN, MIYA | 75231 |
| POLINICE, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLINSKI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLITE, CASSANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| POLITO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLITTE, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POLIZZI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLK, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POLK, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLK, JOANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POLK, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLACK, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POLLARD, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| POLLARD, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLARD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLARD, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLLARD, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POLLARD-OJO, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POLLARD-OJO, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POLLARD-OJO, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POLLASTRO, ALISON | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| POLLICK, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLINGER, HELEN R AND POLLINGER,WILLIAM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| POLLOCK, NANETTE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| POLLORENA, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POLLORENO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLWORTH, PATSY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| POLLY SHUMAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLY, HELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLOMARENKO, ROBIN | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| POLSON, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POLSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| POLSON, SUSAN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLTER, KATHIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POLTO, TARA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| POLUS, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POLVINEN, ARLENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| POMERLEAU, JOANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POMEROY, ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| POMPA, ORALIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POMPONIO, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PONCE, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONCE, GRACIELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PONCHART, JODY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PONDER, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONDER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONDER, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PONDER, GINNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONDER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONDILLO, KATHY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| PONDILLO, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PONDILLO, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PONDILLO, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PONGRACZ-BARTHA, ERICKA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PONGRACZ-BARTHA, ERICKA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PONTARELLI, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PONTE, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PONTICELLO, CONSTANCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PONTIOUS, DIANE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PONTO, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POOL, MELISSA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POOL, MELISSA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POOL, MELISSA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POOL, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POOL, MELISSA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| POOLE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| POOLE, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POOLE, DAISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POOLE, DEIDRE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POOLE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POOLE, KRISTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| POOLE, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| POOLE, ROZELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POOLE, TOMMIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| POOLE, TOMMIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| POOLE, VICTORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POORE, LAURA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| POPE, JANICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| POPE, LENORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POPE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POPE, ORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POPE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POPE, STARYA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| POPE, THERESA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| POPE, WILLETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POPLEON, KENDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POPLICK, HEIDII | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POPOV, SHARON | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| POPOV, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POPP, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POPPINS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POPVICH, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POPVICH, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POPVICH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POPYNIA, JUDY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| PORCHER, CLAUDIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
| --- | --- |
| PORCHER, PATRICIA S | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POREDA, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORRAZZO, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PORRES, NIVIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PORTA, JO | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PORTAL, GLORIA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| PORTEOUS, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER & MALOUF, PA | P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PORTER, BEVERLY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| PORTER, CATHY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PORTER, DOLORES | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PORTER, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, INITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PORTER, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, LILLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PORTER, MARNA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PORTER, MARSHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PORTER, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PORTER, ROSE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PORTER, ROSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PORTER, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, SHAYLA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PORTER, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PORTER, VANESSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PORTER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PORTER-PANT, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PORTERA, JUDY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PORTERFIELD, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTERFIELD, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PORTILLES, DEANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| PORTILLO, MILAGRO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PORTILLO, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTMAN, EVELYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PORTNOI,MARJORIE EST OF HERBERT PORTNOI | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PORTUGAL, ELIZABETH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| POSANTE, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POSERINA, ANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POSEY, JANNAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POSEY, JANNAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POSEY, JANNAE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| POSEY, JANNAE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| POSEY, JANNAE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| POSILLICO, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POSLUSZNY, TIFFANY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POSO, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POSS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POSTON, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POSTON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTEET, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTEET, REBECCA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| POTERE, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POTKOSKI, CHARLOTTE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| POTTER, BETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| POTTER, DORIS | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| POTTER, MINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POTTER, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTERS-TILKIN, CHRISTINE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 ROJAS, RACHAL HOUSTON TX 77098 |
| POTTS, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POTTS, ANNETTE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| POTTS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTS, ANNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| POTTS, ANNETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| POTTS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTS, CONTANCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| POTTS, CONTANCE | 75231 |
| POTTS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTS, DEBRA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| POTTS, JANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POTTS, SANDRA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| POTVIN, MICHELE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POULAIN, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| POULILLO, REGINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| POULILLO, REGINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POULIN, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| POULIN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POUNDS, BETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POUST, LYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| POVERELLI, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWE, APRIL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POWELL, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL, ANNABELLE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| POWELL, ANNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POWELL, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, BETTYE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POWELL, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| POWELL, CAROLYN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| POWELL, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| POWELL, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWELL, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| POWELL, DORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| POWELL, DOROTHY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| POWELL, DOROTHY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| POWELL, ELLIS | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| POWELL, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, GEORGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, GWENEVER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| POWELL, JOANNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| POWELL, JOHNQUNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, LATINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL, LINDA | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| POWELL, MARSHA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| POWELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWELL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| POWELL, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| POWELL, NANCY | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| POWELL, REBECCA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POWELL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, SARA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| POWELL, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POWELL, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWELL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWELL, STACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| POWELL, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, WILMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POWELL, WILMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POWELL, WILMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POWELL-COLE, ROSALIND | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL-PARK, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWER, ESTELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, BETTY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| POWERS, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, CINDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POWERS, CINDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| POWERS, ELOISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| POWERS, EUNICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POWERS, EVELYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POWERS, EVELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| POWERS, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWERS, IRENE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| POWERS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, JOLITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWERS, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POWERS, SONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, VICTORIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POWERS, VICTORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POWERS, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POYNTER, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POZARSKI, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRACK, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRADO, NIKOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRADOS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRASHER, BEVERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PRASIL, THERESA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| PRATER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRATER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRATER, PRISCILLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRATHER, GLENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRATL, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PRATLEY, WENDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRATT, BENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRATT, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRATT, CYNTHIA | COHEN, PLACITELLA & ROTH, P.C. C/O CHRISTOPHER PLACITELLA 127 MAPLE AVENUE RED BANK NJ 07701 |
| PRATT, JOYCE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PRATT, LOUISIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| PRATT, LOUISIA | 77098 |
| PRATT, MAGGIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRATT, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRATT, REGINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PRATT, REGINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PRATT, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRAVATA, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRAWOTO, JUNI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PRAY, GALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PREACELY, LULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PREBLE, STACY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PRECIADO, EMELENA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| PRECIADO, PEDRO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| PREDDY, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PREDIUM-MORRIS, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PREECE, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PREER, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PREGLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PREJEAN, SHARON | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PRESBERRY, DIONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRESCOTT, ALYCE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| PRESCOTT, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PRESLEY, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PRESLEY, STEPHANIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PRESLEY, STEPHANIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PRESNAL, ROSE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRESTON, ALINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRESTON, CHLOE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRESTON, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRESTON, MARCELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRESTON, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PRESTON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRESWORSKY, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRETE, SANDRA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |

| Claim Name | Address Information |
|---|---|
| PRETTYPAINT, LORI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PREUSS, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PREVITI, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PREVOST, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PREVOST, GEORGIANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PREZWODEK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PREZWODEK, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PREZWODEK, JANICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PREZWODEK, JANICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PRIBYL, HEIDI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRICE, ANDREA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRICE, ANGIE | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PRICE, ANNE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PRICE, BEATRICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PRICE, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PRICE, BOBBIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PRICE, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRICE, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRICE, DARNELLA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PRICE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PRICE, ERIKA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PRICE, ESTELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, GINGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, GINGER | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PRICE, GINGER | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| PRICE, INEZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, JACKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRICE, JANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PRICE, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, LA SHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PRICE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRICE, TAMRUS | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRICHER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| PRIDGEN, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRIDGEN, HELEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PRIDGEN, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PRIEL, ANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRIEST, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRIEST, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRIEVO, DEBORAH | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| PRIM, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRIMMER, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINCE, ANTIONETTE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| PRINCE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRINCE, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINCE, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PRINCE, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRINCE, CRYSTAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRINCE, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRINCE, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINCE, JUNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PRINCE, JUNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PRINCE, KATHLEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PRINCE, KENYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRINCE, NOEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PRINCE, NOEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRINCE, PATRICIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| PRINCE, PATTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINGLE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINGLE, MARYLADENE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PRINGLE, NORALEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRINSTER, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PRINZ, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRISCO, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PRITCHARD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| PRITCHARD, DONNA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRITCHARD, JANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRITCHETT, EDITH | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PRITCHETT, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRIVITERA, TARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PROBERT, EILEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR SHATYNSKI, JENNIE LORRAINE NEW YORK NY 10017 |
| PROBY, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PROCOPIO, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PROCTER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PROCTOR, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PROCTOR, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PROCTOR, LAYNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PROCTOR, LAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PROCTOR, LILLIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PROFFITT, LUCILLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PROFFITT, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PROPERNICK, LORI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PROPES, JUDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PROPST, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PROSA, JULIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PROSA, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PROST, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PROST, BRENDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PROUDFOOT, EVELYN | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| PROUT, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PROUTT, NIKKISHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PROVANCE, MICHELLE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PROVINCE, LORI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PROVINCE, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRUETT, KAREN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRUETT, STACI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRUIETT, JUANITA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, |

| Claim Name | Address Information |
|---|---|
| PRUIETT, JUANITA | ROBERT BRENT LOS ANGELES CA 90024 |
| PRUITT, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRUITT, DONNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PRUITT, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRUITT, INGRID | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| PRUITT, INGRID | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| PRUITT, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRUITT, LEANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| PRUNTY, ANTIONETTE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PRUSAK, KATHRYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PRUSKIN, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PRYOR, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRYOR, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRYOR, CAROLYN MICHELLE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| PRYOR, CHRISTINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRYOR, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PRYOR, GWENDOLYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PRYOR, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRYOR, HEIDI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PRYOR, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRYOR, HEIDI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PRYOR, HEIDI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PRYSLAK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRZYBYLOWICZ, NORMA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PRZYSTUP, BETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PSCHENICA, CARISSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PSOLKA, JANET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PUCCIA, JOAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PUCKETT, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUCKETT, JOELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUCKETT, JUDITH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PUCKETT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUCKETT, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUCKETT, TERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
| --- | --- |
| PUCO, CHRISTIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PUDELEK, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PUDER, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PUDLOSKI, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PUFFENBARGER, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUGH, ALICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PUGH, ANNETTE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| PUGH, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUGH, ANNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PUGH, ANNETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PUGH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUGH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUGH, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PUGH, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PUGH, BETTYE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PUGH, HEATHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PUGH, JANESE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PUGH, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PUGH, ROSETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUGH, SINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUGH, WANDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PUGLIESE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PUGLIESE, PRISCILLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PUGLISSI, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PULCINI, LYNN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PULEO, CARMELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PULIDO, BERTHA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PULIDO, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PULIDO, MARIA AND PULIDO,, VICTOR | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| PULIDO, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PULLEN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PULLEN, INGRID | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PULLEN, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| PULLEY, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PULLEY, LYNN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PULLIAM, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PULLIN, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PULLUAIM, ROSIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PULVER, BETTY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| PULVER, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUMALA, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PUMO, DARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PUNIHAOLE, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUNZO, ANGELINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PURDY, DARLENE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PURDY, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PURDY, JANICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PURDY, JANICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PURDY, JEROME & EST OF DANIELLE PURDY | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| PURDY, SANDI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PURDY, TERESA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PURDY-LEDFORD, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PURNELL, LAKEYAH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PURVES, MARGE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PURVIS, VALENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PURVIS,NICHELLE EST OF EVANGELINE PURVIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PURYEAR, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PURYEAR, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUSATERI, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUSATERI, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUSEY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUSHARD, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUST, DONALD J., EST OF DARLENE G PUST | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PUSZKARCZUK, ROSEMARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PUSZKARCZUK, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUTEK, JACQUELYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| PUTHUMANA, AGEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUTIN, DIANNE | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PUTMAN, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUTNAM, MARIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PUTZ, CHRISTINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, CHRISTINE PHILADELPHIA PA 19103 |
| PUZAK, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PYBURN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PYERITZ-WHITMOYER, DAWN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PYLANT, MARGUERITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PYLE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PYNE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QADEER, NADIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QAMARUDDIN, ASLAM & QAMARUDDIN, SALMA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| QUAIDER, ROSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUAILES, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| QUALIATO, DARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| QUALLS, BILLIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUALLS, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUANNAH SMITH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| QUARESIMA, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUARLES, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUARLES, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUARLES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUARLES, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| QUARLES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUARLES, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| QUARLES, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| QUASCHNICK, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| QUAST, ESTHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUATTROCIOCCHI, VIRGINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUAVE, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUEBEC, FE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUEEN, MCMILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| QUESADA, LAURA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| QUEVEDO, RITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| QUEZADA, YOLANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| QUIAMBAO, ELONA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| QUIATCHON, VICTORIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| QUIBODEAUX, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUICK, MICHELENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUICK, MICHELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUICK, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| QUICK, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| QUICK, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| QUICKLE, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUIGG, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIGLEY, BETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUIGLEY, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUIGLEY, LAKYIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| QUIGLEY, MARIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUIGLEY, ROBIN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| QUIGLEY, ROBIN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| QUIJANO, PACITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIJENCIO, ELIZABETH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUILES, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| QUILES, NINA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| QUILLEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUILLEN, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUILLIN, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| QUININ, FRANCES | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| QUINION, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINLEY, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINLIVAN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINN, ANGIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| QUINN, JACKIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| QUINN, LISA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. |

| Claim Name | Address Information |
|------------|---------------------|
| QUINN, LISA | MCSWEENEY, RHETT A. MINNEAPOLIS MN 55404 |
| QUINN, MICHELE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| QUINN, NANCY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| QUINN-BRIGGS, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| QUINONES, ELIZABETH | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| QUINONES-GARCIA, GEORGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINONEZ, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINTANA, DELORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUINTANA, ESTELLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| QUINTANA, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINTANA, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| QUINTANA, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| QUINTANILLA, ANGELICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| QUINTANILLA, DEBBIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| QUINTERO, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINTON, DOROTHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| QUINTON, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIRCH, JOYCELYNN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| QUIRK, RAMONA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| QUIRK, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUIRK, RAMONA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| QUIRK, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIRK, RAMONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| QUIRK, RAMONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| QUIROGA, JUANITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| QUIROS, GAIL | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| QUIROZ, CORINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIROZ, PATTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUIROZ, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUISENBERRY, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUITTER, PATRICIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| R. CHIONSKI, STANLEY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| RA, C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RAAD-BIER, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| RAASCH, MARIETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RABALAIS, ROBYN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| RABALAIS, TAHNEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RABASCA, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RABE, DOTTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RABENA, MARJORIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RABINOVITCH, IRINA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RABUCK, VOHNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RABURN, DENISE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RABY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACASI, LYNNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RACE, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RACHAEL MARCHESKIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACHAL, HATTIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RACHAL, PATSY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RACHEL HANSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACHEL SATNAN | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RACHELS, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RACHICK, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACIOPPO, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RACKOV-TOKICH, NELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RACKOW, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RACKOW, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACKOW, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RACKOW, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RADA, CECILIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RADAR, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADBILL, NATALIE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| RADBILL, NATALIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| RADCLIFFE, BETTYE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RADCLIFFE, GIANNINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADEL, JAIME | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| RADEMACHER, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADEMACHER-HAMILTON, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADEMAKER, PEARL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| RADEMAKER, PEARL | EMILY FAIRFAX VA 22031 |
| RADENHAUSEN, LINDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| RADER, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADER, PATRICE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| RADER, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RADFORD, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADFORD, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RADFORD, CONNIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RADFORD, LELIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RADFORD, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RADIG, DOROTHY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| RADILOFF, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADKE, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RADTKE, NANCY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RADTKE, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RADTKE, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RADTKE, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RADZAI, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAE, PEGGY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAE, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAEL, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RAFIDI, JANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAFIDI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAFUSE, STEPHANIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RAGAN, IRENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RAGER, LANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAGIS, LOUISE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| RAGLAND, LORETTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RAGLIN, ANNA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| RAGNO, JODI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RAGO, KRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAGONE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAGONE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RAGONE, LOUISE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAGSDALE, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RAGSDALE, LANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAGSEALE, DARLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RAGUDO, EVANGELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAHIMINMANESH, PARVIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAHM, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAHMAAN, KLALIHAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAHMING-WADE, LEARLEAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RAIHER, MANDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAIMONDI, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAIMONDI, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAIMUNDO, JEANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAINER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINER, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAINER, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINER, KIM | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RAINER, KIM | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RAINES, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAINES, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINES-DREW, JUSTINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RAINEY, ADRIANA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| RAINEY, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINEY, ETHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAINEY, LATOYA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RAINEY, LATOYIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINEY, MARILYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RAINEY, STEPHANIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINEY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINONE, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAINS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAINS, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAINVILLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RAINVILLE, KAREN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAJAMOHAN, SUGIRTHA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| RAJCAN, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAJUNAS, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAK, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAK, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAK, JOANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RAK, JOANNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RAK, VICTORIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RAK-PIETRYLA, CAROL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RAKIN, CORINNE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| RAKIP, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RALEIGH, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RALEY, JOHNNYE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| RALEY, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RALL, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RALLS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RALPH, LAURA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| RALPH, PATRICIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RAMA, VIOLETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMBO, CARMEL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAMBO, LATRESE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RAMBO, PATRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| RAMBO, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMBOW, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RAMCHARAN, CHARINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAMCHARAN, ROMEY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| RAMDEEN, TESSA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| RAMENSKY, CORALEE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| RAMER, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAMER, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMEY, ALICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RAMIE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RAMIE, KATHLEEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMIREZ, ALEJANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAMIREZ, ANA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAMIREZ, CAMI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RAMIREZ, CHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RAMIREZ, DARYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RAMIREZ, GLORIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RAMIREZ, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMIREZ, IRENE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RAMIREZ, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, IRENE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAMIREZ, IRENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAMIREZ, IRENE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| RAMIREZ, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RAMIREZ, JESUSITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, JOANNA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| RAMIREZ, LUZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, MAGALY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RAMIREZ, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAMIREZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, MYRNA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| RAMIREZ, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAMIREZ, RITA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| RAMIREZ, STEPHANIE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| RAMIREZ, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, TATIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, WILMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAMLOCHAN, CHARMATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMO, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMON, DAYMARA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| RAMON, ELIPIHNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAMON, ELIPIHNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RAMON, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMOS, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| RAMOS, ALICE | 75231 |
| RAMOS, CARMEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RAMOS, CONSUELO | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAMOS, JEMIMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMOS, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAMOS, LUISA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RAMOS, MANUELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMOS, MARGARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMOS, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMOS, ROBINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMOS, SHERRYANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RAMOS, SYLVIA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| RAMOS, VALERIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RAMOS-MORALES, NILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMOUTAR, CAMLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAMPLEY, PEGGY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAMPY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSAY, JULIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RAMSBURG, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| RAMSEY, ALVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, APRIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMSEY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMSEY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, JANICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAMSEY, JOLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMUNDO, CAROL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RAMXEY, ROBERTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RANALDI, DEBORAH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RANALLI, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RANATZA, GLORIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RANCOUR, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAND, LORI | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| RAND, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAND, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, ALVINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, CHARLOTTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RANDALL, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, MARY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| RANDALL, MICHELLE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RANDALL, NICOLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RANDALL, NINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RANDALL, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, PORCHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RANDALL, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RANDAZZO, JOANNE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| RANDI SCHERER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| RANDLE, CHIQUITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RANDLE, CHIQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANDLE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANDLE, ESTHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDLE, NICOLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RANDLE, RAISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDOLPH, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RANDOLPH, DEBRA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| RANGEL, CORINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RANGEL, LETICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RANGEL, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANGEL, YOLANDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RANGEL, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RANGEL, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RANGEL, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RANKE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANKIN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANKIN, LAURIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RANKIN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANKIN, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RANKIN, MILDRED | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RANKIN, MILDRED | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RANKIN, PAMELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| RANOIA, ANTOINETTE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| RANSDELL, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANSFORD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| RANSFORD, JULIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RANSOM, SHARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANSOM, SHEILA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| RANSOM, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANSOM, SHEILA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| RANSON, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| RANSOPHER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANTZ, CECELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANTZ, RETA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RANZIE, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAO, SUSAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RAOUF, FARIBA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RAPE, CHRIS | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RAPIN, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAPOSA, JOYCE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RAPOZA, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAPP, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAPTIS, MARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RARANGA, GRANDELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAS, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| RASBAND, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RASH, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RASH, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RASHBA, LINDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| RASHIED, BRENDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RASHIED, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RASINSKI, JENNIFER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RASLER, WENDI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RASMUSSEN, COLLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RASMUSSEN, DARCELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RASMUSSEN, JOANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RASMUSSEN, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RASNER, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RASNICK, GERALDINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RASPOTNIK, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RASSEGA, ALLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RASSEGA, ALLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RATAJCZAK, LELANIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RATAJCZYK, TAMMY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RATCLIFF, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RATCLIFFE, GINGER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RATHBONE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RATHBURN-HUTCHENS, LORI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| RATHSADA, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RATLIFF, CARLEENE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| RATLIFF, CHERI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RATLIFF, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RATLIFF, JAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RATLIFF, MARILYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RATLIFF, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RATLIFF, ROBYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| RATTA, RENEE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| RATTO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAU, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAU, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAULERSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAULSTON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAULT, NICOLE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| RAUSA, PASQUALINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAUTTER, LORETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAVAS, HELEN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| RAVELLETTE, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAVELLETTE, VIRGINIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RAVENCRAFT, ELAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RAVENEL, TINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RAVENELL, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAVENSCROFT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAVERT, COLLEEN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| RAVILIOUS, IRENE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| RAVIN, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAWLINGS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAWLINGS, LINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RAWLINGS, VELVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAWLINS, CAROL | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| RAWLINS, JANICE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| RAWLS, APRIL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAWLS, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RAWLS, CAITLYN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAWLS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAWLS, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| RAY, CARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, CRYSTAL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RAY, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, CRYSTAL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| RAY, DALE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RAY, DEBRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAY, GLENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAY, JENNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAY, KATHERINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| RAY, KIMBERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAY, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RAY, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RAY, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RAY, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RAY, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RAY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| RAY, LISA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RAY, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAY, MARGARET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RAY, MINNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAY, SABATELLI, III EST OF C. SABATELLI | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| RAY, SABRINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RAY, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAY, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY-LAWSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYBURN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYFORD, OZZIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| RAYFORD, PATRICIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| RAYMER, MARSHA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY |

| Claim Name | Address Information |
|---|---|
| RAYMER, MARSHA | 11050 |
| RAYMOND, ALISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAYMOND, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAYMOND, BECKY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAYMOND, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYMOND, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYMOND, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAYMOND, LOUANE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| RAYMOND, PEGGY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAYNE STEENS, LA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAYNE STEENS, LA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RAYNE STEENS, LA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYNE STEENS, LA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RAYNE STEENS, LA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RAYNE STEENS, LA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAYNE STEENS, LA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RAYNER, ANITA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| RAYNER, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYNES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYNOR, ANN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RAYNOR, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAZEK, STEPHANIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAZOUK, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REA, MARY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| REACARD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| READ, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| READDY, SHELIA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| READDY, SHELIA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| READE, VICTORIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| REAGAN, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REAGAN, RAE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| REAGIN, SUSAN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| REALE, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REAMES, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| REAMES, KAY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| REAMS, ANGELA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REAMS, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REAPE, YVONNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REASER, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REASON, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REASON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REASOR, BRENDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| REAVER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REAVES, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| REAVES, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REAVES, CAROLINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REAVES, CAROLINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| REAVY, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| REAY, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REBECCA FISHER | MORELLI LAW FIRM, PLLC MORELLI, BENEDICT P. & SIROTKIN, DAVID T 777 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| REBO, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REBOLLEDO, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REBOLLEDO, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REBOLLEDO, GLORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REBROVICH, PATRICIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RECIGNO, GLORIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| RECIO, JOAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RECKER, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RECKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RECKNER, GERALDINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RECTOR, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RECTOR, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RECTOR, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RECZKA, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| REDA, EMILIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| REDD, ALISHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| REDDELL, RENEE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ |

| Claim Name | Address Information |
|---|---|
| REDDELL, RENEE | 07102-4573 |
| REDDEN, SANDRA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| REDDEN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDDICK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REDDICK, TERRI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| REDDING, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REDDING, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REDDING, DEBORAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| REDDING, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDDING, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REDDING, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| REDDING, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REDDING, ELLEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REDDING, IDELMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REDDING, LUANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REDDING, OLLIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REDDIX, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REDDOCH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDDY, SANDRA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| REDFEARN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDFERN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDINGER, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDMAN, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REDMAN, KATHLEEN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| REDMON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDMON, VIRGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDMOND, ANGELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REDMOND, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REDMOND, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REDMOND, WINIFRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REDNER, ROLENA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REDNER, ROLENA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REDNER, ROLENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REDONDO, JULIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| REDSTOCK, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| REDSTOCK, TERRI | MEADOWS, TED G. MONTGOMERY AL 36104 |
| REECE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REECE, CAROLE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| REECE, ROXIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| REECE, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, CARRIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| REED, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REED, CHYNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, DEADRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, DENA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| REED, EDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REED, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, EMMA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| REED, IMOGENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, JOANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REED, KAREN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| REED, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| REED, LOUELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, MARGARET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| REED, MARIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| REED, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, NATASHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| REED, OLIVIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| REED, RAHNEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, ROSE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REED, ROXANNE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| REED, SHIRLEY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| REED, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, SUSANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, TERRI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| REED, THERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REED, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED-CHAVEZ, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED-HARRIS, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED-HINES, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REED-JOSEPH, ILIZA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REED-JOSEPH, ILIZA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REEDER, JOANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REEL, STARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REES, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REES, GLADYS | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| REESE, ANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REESE, APRIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REESE, DELORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REESE, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REESE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REESE, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REESE, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REESE, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REESE, MILLICENT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REESE, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REESE, RUTH | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| REESE, TERESA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| REESE, TERI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REETZ, SALLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| REEVE, PEARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REEVES, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REEVES, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REEVES, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REEVES, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REEVES, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REEVES, KAYLEEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| REEVES, NORMA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REEVES, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REEVES, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REEVES, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGALDO, RICHARD G. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| REGALIA, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGELE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGENOLD, JOSEPHINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| REGENSBURG, MADY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REGENSBURG, MADY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REGENSBURG, MADY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REGENSBURG, MADY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| REGENWETHER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REGINA MITCHELL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGINA, IVANNSKA LA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| REGISTER, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGISTER, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGUERO, YVONNE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| REGUERO, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REHAK, KATHLEEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| REHBECK, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REHBECK, ANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REHBECK, ANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| REHBERG, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REHFELDT, RUTHANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| REHLER, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REHM, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REHMANN, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REIBMAN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, #1000 REICH, M EPHRON, D REICH, R BINSTOCK HOUSTON TX 77027 |
| REICH, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REICH, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REICHENBACH-NICHOLS, NORMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REID, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REID, DENISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REID, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REID, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REID, IDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REID, MICHELE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REID, MILLICENT | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| REID, SANDRA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| REID, YASMEEN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| REIDER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REIDY, LORETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REIFENSTAHL, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REIFSTECK, SALLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REIFSTNIDER, CRAIG EST OF J REIFSNIDER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| REIGLE, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REIL, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REILLY, ALICE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| REILLY, ALICE-MARIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REILLY, ALICE-MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REILLY, ILENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REILLY, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REILY, KAREN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| REILY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REIMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REIMERS, DEANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REIMERS, DEANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| REIMERS, DEANA | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REINA, MARLISSE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| REINBERGER, MARIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REINCKE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REINER, SHERRI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REINER, SHERRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REINER, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REINHARD, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| REINHARD, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REINHARDT, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REINHARDT, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REINHARDT, MONIKA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REINHARDT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REINHARDT, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REINHART, ANN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| REINHART, CONNIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| REINHART, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REINHOLD, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REINIER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REINKE, CAROL | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| REINSTEDLER, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REINUS, JINNI | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| REIS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REISDORF, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REISING, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REISING, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REISING, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REISMER, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RELFORD, LORI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RELFORD, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REMBERT, CAROLYN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| REMER, KITTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REMICK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| REMICK, LISA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| REMINGTON, SUEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REMMER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REMMEREID, DEBORAH | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| REMOLLINO, DENISE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| REMPAS, LUCY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| RENATA TRAWICK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENCH, PEGGY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| RENCHEN, JOANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RENCK, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENDA, SHANNON | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RENDE, CARMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RENDLEMAN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RENEE BROWN | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| RENEE MORGAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK & RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RENEE SOLLERS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENES, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RENFER, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENGEL, SABINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENIE, STACEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RENN, JERRY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| RENN, STELLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RENNA, GENEIEVE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RENNA, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENNA, GENEVIEVE | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| RENNER, DOLLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RENNER, DOLLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| RENNICK, DAWN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RENNINGER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENO, RENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENSHAW, NANCY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RENT, MICHELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RENTERIA, LETITIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| RENWAND, CYNTHIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RENZI, CHERYL | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RENZI, CLAIRE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REO, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REPLOGLE, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REPLOGLE, VIRGINIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| REPOLA, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REPPELL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REPPELL, BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| REPPELL, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REPPELL, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REPPELL, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| REPPER, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REPSCHLAGER, DOLORES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RESAU, NANCY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RESENDIS, CHERYL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RESL-LOSCHNER, ADRIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RESNICK, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RESPICIO-SANCHEZ, ARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RESSLER, LILLIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RESURECCION, BELEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RETHAFORD, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RETRUM, JEAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RETTER, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RETTER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RETTIG-BRODY, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REULE, WINNIFRED | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| REUTER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REUTER, DEBORAH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REUTER, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REUTER, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REUTER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REUTER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REUTER, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| REUTER, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| REUTER, DEBRA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REUTER, DEBRA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| REUTER, ERNESTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| REVELL, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REVELS, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REVES, SONJA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| REVIS, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REWINSKI, GILLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REWINSKI, GILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REY-MOLINA, BERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYES, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REYES, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYES, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYES, ELISA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYES, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYES, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYES, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYES, STELLA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| REYES, TINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REYES, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYES, TRACY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYES, VENUS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| REYES, VIOLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYES, ZULEYKA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| REYNA, ELVIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNA, KOSHELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNAGA, BRIDGET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REYNARD, KAREN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| REYNHOUT, THERESA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K |

| Claim Name | Address Information |
|---|---|
| REYNHOUT, THERESA | BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REYNOLDS, ANGALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REYNOLDS, BESSIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| REYNOLDS, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REYNOLDS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, CHARLENE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| REYNOLDS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, CONSTANCE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| REYNOLDS, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REYNOLDS, DANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYNOLDS, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REYNOLDS, DEBBIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| REYNOLDS, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REYNOLDS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REYNOLDS, DELTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYNOLDS, DELTA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| REYNOLDS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, DONNA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| REYNOLDS, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYNOLDS, ELLEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REYNOLDS, HARLOW | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REYNOLDS, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REYNOLDS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REYNOLDS, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REYNOLDS, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REYNOLDS, JACQUELYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REYNOLDS, JACQUELYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| REYNOLDS, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, KIERSTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| REYNOLDS, LORI | MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, LYNNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYNOLDS, MIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| REYNOLDS, NITA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| REYNOLDS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, PATRICIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| REYNOLDS, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYNOLDS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, REGINA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| REYNOLDS, ROLANDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| REYNOLDS, SABRINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| REYNOLDS, SALLY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REYNOLDS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, STACEY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REYNOLDS, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, TERRI | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS-ENSMINGER, BARBARA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| REYNOLDS-PATTERSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOSO, AMIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYOME, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REZEK, ALBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHEA, CHRISTINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RHEA-GUY, CHRISTINA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RHEIN, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHINA DICKERSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| RHINEHART, MACKENZIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RHOADES, TAMARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RHOADES, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHOADES, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RHOADES, TAMARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RHOADES, TAMARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RHOADS, PAMELA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RHOADS, SUZY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHOADS, TAMARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RHODA, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODEN, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RHODES, CHARLOTTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RHODES, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, ESTHER | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RHODES, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| RHODES, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, JASMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RHODES, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHODES, PATRICIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| RHODES, PATSY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| RHODES, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, TAMARA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| RHODES, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHODIS, ATHENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHONDA BROWN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| RHONDA DAVIS | ANDRUS WAGSTAFF, P.C. NORTHRUP, ALBERT 7171 WEST ALASKA DRIVE LAKEWOOD CO 80226 |
| RHONDA-JAMES, AIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHYMER, GWEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RHYMES, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIALE, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIBBENS, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RIBBENS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIBBS, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIBKEN, TINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RICALDI, FLORENCIA & RICALDI, HIBERMAN | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| RICCIARDONE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICE, CAROL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| RICE, CHARMEL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RICE, CORILEE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICE, DEBRA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| RICE, DOLORES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RICE, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICE, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RICE, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RICE, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| RICE, MADELINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RICE, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RICE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICE, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICE, RENEE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RICE, RENNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RICE, SABRINA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RICE, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RICE, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICE, SHERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICE, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICE, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE, TERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICE, VELMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICE, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE-CALKINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE-CALKINS, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICE-CALKINS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RICH, BERNICE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RICH, GLENDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| RICH, JANETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RICH, JANETTA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICH, LORRAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICH, SONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICH, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARD, CRYSTAL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RICHARD, DALE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RICHARD, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICHARD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARD, EARLINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICHARD, EARLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARD, FRANCES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARD, GWENDOLYN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RICHARD, JAMIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RICHARD, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| RICHARD, MARILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICHARD, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICHARD, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARD, UNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RICHARDI, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICHARDS, BERTIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RICHARDS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDS, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS, HELEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RICHARDS, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RICHARDS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDS, SANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RICHARDS, SHANNON | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RICHARDS, TASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RICHARDS, TERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS-KRACHER, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, ANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARDSON, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| RICHARDSON, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICHARDSON, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RICHARDSON, CHRISTI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RICHARDSON, CHRISTINA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RICHARDSON, CORTISHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RICHARDSON, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARDSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RICHARDSON, DENISE | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| RICHARDSON, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, ELEANOR | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RICHARDSON, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, KAYLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RICHARDSON, KERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICHARDSON, LAKIESHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RICHARDSON, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARDSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RICHARDSON, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RICHARDSON, LISA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RICHARDSON, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RICHARDSON, LISA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, LUCY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RICHARDSON, MARION | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICHARDSON, NATASHA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RICHARDSON, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, PAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RICHARDSON, PAULETTE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| RICHARDSON, RETHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARDSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICHARDSON, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RICHARDSON, SANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RICHARDSON, SHIRLEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RICHARDSON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, VICTORIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| RICHARDSON, WILLIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| RICHBURG, BOBBIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RICHBURG, FAYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICHBURG, KIMBERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RICHE, ALISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHEY, JOY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RICHEY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHEY-HARRIS, PATSEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICHMOND, GEORGIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHMOND, LATOSHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RICHMOND, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RICHMOND, POLLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RICHTER, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHTER, CASSANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICHTER, LANETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICHTER, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHTER, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE NEW YORK NY 10118 |
| RICK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICK, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICKER, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICKER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKETTS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKETTS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICKETTS, KATHLEEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RICKETTS, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKETTS, TALISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKMAN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKS, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICKS, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKS, COLLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICKS, KINYUADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICO, AMY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RICO, CARLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICO, DIANE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RICO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICO, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICO, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RICO, LILLIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| RICO, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICO, LILLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICO, LILLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RICO, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RICO-SCHLEGEL, CARMEN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| RIDDEL, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RIDDLE, JANIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDDLE, LUCILLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RIDENER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDENOUR, CORINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIDENOUR, DOROTHA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| RIDEOUT, KIMBERLY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| RIDEOUT, RITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RIDER, CAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDER, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIDGE, DEBRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RIDGES, PATSY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| RIDLEY, ANTOINETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIDLEY, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDLEY, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDNER, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIEBESELL, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIEBSCHLAGER, JOYCE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RIEDERS, SUMMER | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RIEGEL, AMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RIEGEL, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RIEGEL, SANDRA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RIEGER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIEGLER, BONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIEKS, MADGE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIELLY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIENDEAU, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIENZO, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIESER, PATTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RIFFE, LYNEITA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RIFFEL, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGAS, FAIDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIGBY, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RIGBY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIGGIN, VERONICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RIGGINS, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIGGINS, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGINS, LORI M EST OF MAGDALENE BRACE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RIGGINS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RIGGINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RIGGINS, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIGGIO, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGIO, LENA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RIGGIO, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RIGGS, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGS, ROSANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIGGS, THREASE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGS, TORESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIGGS-STEPHENSON, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGLER, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGOR-FERNANDES, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RIGSBY, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| RIGSBY, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIHANI, LOIS | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RIKSVOLD, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RILEY, AMISSA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RILEY, AVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RILEY, CHRISTINA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| RILEY, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RILEY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RILEY, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RILEY, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, GENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RILEY, ILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, LISA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RILEY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RILEY, ROSETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RILEY, SHELDON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, SHERRY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| RILEY, TAYLOR | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RILEY, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIMP, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| RIMP, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIMP, PAULINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RIMP, PAULINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RIMP, PAULINE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| RINALLO, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RINCON, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RINEHART, VICKIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| RINEY, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RING, DEBBIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| RING, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RING, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RINGBAUER, THEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RINGBAUER, THEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RINGBAUER, THEA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RINGBAUER, THEA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RINGENER, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RINGER, EDITH | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| RINGER, EDITH | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| RINGER, KATHRYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RINGGENBERG, VERLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RINGLE, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RINGWALD, ZOE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RINKS, LACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RINNIX, JAMISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RINWALSKE, IDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RION, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RION, RUBY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RION, RUBY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RIOPEDRE, ROSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RIORDAN, PATRICIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| RIOS, CECILIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RIOS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIOS, CLAUDIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| RIOS, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RIOS, ESTHER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RIOS, JOSIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| RIOS, MELISSA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| RIOS, RACHEL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RIOS, ROSEMARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RIOS-ALVARADO, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIOS-SAMUELS, MELISSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RIPKA, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIPKA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIPLEY, JULIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RIPLEY, MARGARET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RIPPEE, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIPPERTON, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RIPPIE, MARGARET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RIPPIE, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RISBERG, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RISBERG, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RISCO, ROSARIO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RISCOE, JANICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RISEMAS, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RISER, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RISLEY, HOPE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| RISLEY, HOPE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| RISNER, REBECCA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| RISNER, SHANDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| RISSLER, SONYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RIST, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RISTAU, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RITA NALICK | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| RITCHEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITCHEY, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RITCHIE, BOBBIE-JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITCHIE, CARIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, |

| Claim Name | Address Information |
|---|---|
| RITCHIE, CARIE | EVAN D. EDWARDSVILLE IL 62025 |
| RITCHIE, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RITCHIE, CINDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RITCHIE, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITCHIE, CINDY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| RITCHIE, JUDY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RITCHIE, MAE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RITCHIE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RITCHIE, TINA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| RITCHIE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RITCHIE, TINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RITCHIE, TINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RITCHIE, TINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RITENOUR, VIOLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RITENOUR, VIOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITTENHOUSE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RITTER, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RITTER, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITTER, MARJORIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RITTER, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RITTER, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RITZ, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RITZEN, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RIVA, BROOKE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RIVAS, AIDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIVAS, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIVAS, NELDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVAS, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVER, WILHELMINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RIVERA, AMELIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIVERA, ANA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RIVERA, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, AUREA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| RIVERA, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RIVERA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, EVELISSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, JUANITA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RIVERA, KATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIVERA, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, LUZ | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, LUZ | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RIVERA, MAGDALIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIVERA, MARGARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, MARTHA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| RIVERA, OLGA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RIVERA, OLGA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RIVERA, OLGA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RIVERA, OLGA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RIVERA, OLGA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| RIVERA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, PRISCILA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RIVERA, SAMANTHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RIVERA, SHEILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIVERA, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, YAMILETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RIVERA, YAMILETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIVERA-FRENCH, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERO, MAGALY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIVERS, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |

| Claim Name | Address Information |
|---|---|
| RIVERS, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIVERS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERS, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RIVERS, MARGIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RIVERS, VETRESS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVET, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIVET, DEBORAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RIVET, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVET, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RIVET, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RIVIERA, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIYADH, SULMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RIYADH, SULMA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RIZZI, PAMELA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| RIZZO, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIZZO, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIZZO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIZZO, SUZETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIZZO, THERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROACH, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROACH, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROACH, MOLLI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROALEF, CAROLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROALEF, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROAN, BONNIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ROAN, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROANE, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROANE, VONNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROARK, LAURA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROARK, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROATH, DEBORAH | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ROBALLO, MARIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ROBB, ANITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBB, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROBBINS, AILEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBBINS, BEVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBBINS, CARMELITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBBINS, CHARLOTTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ROBBINS, GWENDOLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROBBINS, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBBINS, JANICE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ROBBINS, KAY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| ROBBINS, KIMBERLEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBBINS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBBINS, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROBBINS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBBINS, TIFFANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBBINS-GAGICH, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBEN, DEBROAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBEN, DEBROAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBEN, DEBROAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROBEN, DEBROAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROBERGE, BONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERSON, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROBERSON, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERSON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERSON, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERSON, CHARLOTTE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ROBERSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERSON, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTIELLO, DOROTHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ROBERTS, AMANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROBERTS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ROBERTS, AMANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROBERTS, AUDREY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, BRENDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ROBERTS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROBERTS, CARRIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBERTS, CARRIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBERTS, CARRIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBERTS, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, CHERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, CHERRIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, CHERYLL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ROBERTS, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBERTS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, DIANA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ROBERTS, ELSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, EVA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBERTS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, JACKIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROBERTS, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, JO | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ROBERTS, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, KAREN | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, KATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBERTS, KIMBERLEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, KIMBERLY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROBERTS, LATISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, LOULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, MARCIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROBERTS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, MARY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ROBERTS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBERTS, MICHELLE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ROBERTS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBERTS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBERTS, NANCY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBERTS, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBERTS, NANCY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROBERTS, ODUSCO | DALIMONTE RUEB, LLP DALIMONTE, J., ORENDI, J. & RUEB, G. 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROBERTS, PATRICE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ROBERTS, PATRICIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| ROBERTS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, PENELOPE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ROBERTS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, RAMONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBERTS, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBERTS, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBERTS, SANDRA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ROBERTS, SHAMECA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, SUE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROBERTS, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROBERTS, TABITHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, TAMARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, TERRI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROBERTS, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, TIMMI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROBERTS, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, TRACY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROBERTS, TRACY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ROBERTS, WENDI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ROBERTSON, ANITA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROBERTSON, ANNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROBERTSON, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTSON, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROBERTSON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTSON, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTSON, DREMA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ROBERTSON, GEORGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTSON, JANICE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| ROBERTSON, JUDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBERTSON, JUNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ROBERTSON, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTSON, LORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBERTSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTSON, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTSON, NUVIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROBERTSON, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTSON, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBERTSON, SHANNON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ROBERTSON, SHIRLEY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK - PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| ROBERTSON, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTSON-WOODCOOK, SALLY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| ROBESON, BECKY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| ROBESON, BECKY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBESON, BECKY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBIN RUSSO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ROBINS, JERRY | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| ROBINS, NEDRA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ROBINSON CALCAGNIE ROBINSON SHAPIRO | DAVIS; KARAVATOS, LUKEI, ROBINSON, COLLINS; 19 CORPORATE PLZ DR NEWPORT BEACH CA 92660 |
| ROBINSON, ADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, ALICE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ROBINSON, ALISIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ROBINSON, ANNETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROBINSON, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, BENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBINSON, CAROL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBINSON, CAROL | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ROBINSON, CAROLYN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| ROBINSON, CHARLENE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ROBINSON, CHASITY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| ROBINSON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, CHERYLEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, CLAIRE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROBINSON, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, CORA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| ROBINSON, CORINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, DIANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBINSON, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROBINSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON, EARLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBINSON, ERNA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| ROBINSON, ERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, ERNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROBINSON, ERNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROBINSON, FELICIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ROBINSON, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, FELISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, FLEESA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBINSON, GLAYDS | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROBINSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, GRACITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, HELEN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ROBINSON, JANET | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ROBINSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, JOAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROBINSON, JOAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ROBINSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, KELSEY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| ROBINSON, LAKISHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROBINSON, LANNIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBINSON, LANNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBINSON, LEAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, LEAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, LEAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROBINSON, LENORA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBINSON, LENORA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBINSON, LIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, LILA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBINSON, LILA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBINSON, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBINSON, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBINSON, LISA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, LUCILLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROBINSON, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, MARY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ROBINSON, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROBINSON, MILLARD AND ROBINSON, MIREILLE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROBINSON, MITZI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, NAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBINSON, NAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, NAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, NAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBINSON, NAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROBINSON, OZELLA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROBINSON, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBINSON, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBINSON, PAULA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ROBINSON, RACHEL | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| ROBINSON, REYNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON, ROBERTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBINSON, ROBIN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROBINSON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBINSON, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBINSON, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROBINSON, SANDRA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK - PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| ROBINSON, SERENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, SHERI | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, SHERI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, |

| Claim Name | Address Information |
|---|---|
| ROBINSON, SHERI | S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROBINSON, SHERRI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBINSON, SHERRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBINSON, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, SHIRLEY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ROBINSON, TAHIRAH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| ROBINSON, TASHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ROBINSON, TASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, TASHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROBINSON, TASHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROBINSON, TELISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, TRACY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBINSON, TWANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBINSON, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, WILLYE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROBINSON, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON-GRIM, ADDIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| ROBINSON-HORTON, GAIL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROBINSON-HOUGH, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON-MIODOVSKI, MOLLIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ROBISHAW, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBISON, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBISON, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROBLES, ELAINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBLES, ELAINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBLES, MARYANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBLES, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBOZ, MANIRVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBY, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBYN RABALAIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROCCI, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCCO, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROCCO, ARLYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROCCO, CATHERINE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ROCCO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCHA, DYMPHNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCHE, JEANMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCHELEAU, KIMBERLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROCHELLE ERNZEN | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ROCHFORD, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROCK, BONNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROCKETT, EULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROCKHOLD, DIONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCKHOLD, DIONNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROCKHOLD, DIONNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROCKS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROCKS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCKS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROCKS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ROCKS, PAMELA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ROCKWELL, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROCKWELL, ROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROCKWELL, TRACY | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ROCKWELL-JOYCE, JOY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROCKWOOD, GENEVA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROCKWOOD, GENEVA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROCKWOOD, ROSEMARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROCRAY, PATRICIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RODAS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODDY, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODDY, DAISY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RODDY, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RODDY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RODDY, DIANE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODDY, ROUQUKRIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODDY, SHONDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RODELIUS, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RODELIUS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODEMANN, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODEN, ARDELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODEN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODER, ANNE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RODERICK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODGERS, ARLEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODGERS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODGERS, MICHELLE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| RODGERS, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODGERS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODGERS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODGERS, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODGERS, THERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RODGRIGUEZ, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODI, THERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODRICKS, ANDREA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RODRIGUE, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUE, DANIELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RODRIGUES, IRENE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, ALISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, ANDREA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RODRIGUEZ, ANYSSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODRIGUEZ, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, BLANCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, BOBBIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RODRIGUEZ, BONNIE SAVOIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, BRANDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RODRIGUEZ, CATHERINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, CATHERINE | PR 00918 |
| RODRIGUEZ, CELINDA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RODRIGUEZ, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RODRIGUEZ, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, DELMY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RODRIGUEZ, DORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RODRIGUEZ, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, EMELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, EUNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, EVELYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RODRIGUEZ, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, EVELYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RODRIGUEZ, G-ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RODRIGUEZ, GISELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RODRIGUEZ, GISELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RODRIGUEZ, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, HOPE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RODRIGUEZ, HOPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RODRIGUEZ, IDANIZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, IRIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RODRIGUEZ, IRMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, ISABEL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RODRIGUEZ, ISABEL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RODRIGUEZ, ISABEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RODRIGUEZ, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, JASMINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RODRIGUEZ, JASMINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RODRIGUEZ, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RODRIGUEZ, JODY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RODRIGUEZ, KATHLEEN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RODRIGUEZ, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODRIGUEZ, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RODRIGUEZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, KATHLEEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RODRIGUEZ, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RODRIGUEZ, LETICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, LILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, LUCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RODRIGUEZ, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RODRIGUEZ, MARISELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, MARITZA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RODRIGUEZ, MELISSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RODRIGUEZ, NANCY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RODRIGUEZ, OLGA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RODRIGUEZ, ORTENSIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODRIGUEZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, TAMMY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RODRIGUEZ, VERONICA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RODRIGUEZ, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ-BENGE, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RODRIGUEZ-CATO, CARMEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RODRIGUEZ-GARCIA, LAYNYS | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| RODUTA, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODWELL, ALISA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ROE, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROE, DELORES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ROE, DELORES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROE, MERRY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ROE, MINNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROE, SHERI | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
| --- | --- |
| ROE, SHERI | LOUIS MO 63119 |
| ROE, SHERI | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| ROEBUCK, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROEDER, CLANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROEMISCH, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROEPENACK, DEWELLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROESCH, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROESCH, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROESCHEN, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROESKE, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROESLER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROESNER, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGACH, ROSEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGACH, ROSEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGACH, ROSEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROGACH, ROSEANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ROGER, DIONICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGER, DIONICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGERS, ALICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGERS, ALICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGERS, ALLISON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, AMY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROGERS, ANNIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROGERS, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, CAMILLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ROGERS, CARRIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROGERS, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROGERS, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGERS, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGERS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, DOROTHY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| ROGERS, ELAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROGERS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, GWENDOLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROGERS, JANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, JESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, JOHNNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROGERS, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, KATHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| ROGERS, KEMBERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ROGERS, KEMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, KEMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROGERS, KEMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROGERS, LATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ROGERS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, LORETTA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROGERS, LORETTA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGERS, LORETTA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGERS, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGERS, LORETTA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROGERS, LUANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, MARGIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROGERS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, MARJORIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| ROGERS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROGERS, MYRTLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROGERS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROGERS, REBECCA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ROGERS, ROBIN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROGERS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SALLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SHANNON ESTATE OF JACK GARRISON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROGERS, SHARRON | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ROGERS, SHEILA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROGERS, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, SHENITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROGERS, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, VALLERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGGENBURG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGIENSKI, ARLENE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ROGIER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGOWSKI, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROHANI, LEILA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROHLMAN, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROHLMAN, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROHR, CATHERINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROHRER, LAVERNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROJAS, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROJAS, CLAUDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROLAND, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLAND, LETITCIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| ROLAND, LETITCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLAND, LETITCIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROLAND, LETITCIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROLAND, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLDAN, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROLES-MEIER, TERESA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| ROLEY, KYMBAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROLFE, LYNN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ROLFER, LAURIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROLLAND, CHERYL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROLLAND, JANE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ROLLE, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLER, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLER, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROLLER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLING, LAURELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLING, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLINGS, LEIGH-ANN | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ROLLINS, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLINS, KELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLINS, KELLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROLLINS, KELLIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ROLLINS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLINS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLINS, TAMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLSTIN, CHRISTAL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ROLOFF, PHYLLIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROLPH, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMA, ELEANOR | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ROMAN, ANISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMAN, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROMAN, CARMEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROMAN, CINDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROMAN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMAN, EVELYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| ROMAN, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROMAN, JACQUELINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ROMAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMAN, MARISOL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMAN-VILLADA, MAYLEE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROMANCHOK, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW |

| Claim Name | Address Information |
|---|---|
| ROMANCHOK, MARY | YORK NY 10017 |
| ROMANO, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROMANO, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROMANO, DOREEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMANO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROMANO, FILOMENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROMANO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROMANOFSKI, LORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMANS, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROMANSKI, CATHERINE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ROMBOLA, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROME, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROMEO, NOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMERO, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMERO, CASSANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. & SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ROMERO, CHASITY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ROMERO, EVELYN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ROMERO, JACKIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROMERO, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMERO, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMERO, LUCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROMERO, MATILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROMERO, ROSALINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROMERO, YVETTE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ROMIOUS, CHARITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMMELL, SUSIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RONA PERROTTA | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |
| RONDA, ZULMA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| RONDA, ZULMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RONDA, ZULMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RONDA, ZULMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RONDON, RHONDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RONEY, KECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RONEY, KECIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RONEY, LISA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| RONEY, MADELINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RONGERO, ESTER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ROOD, CLARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROOD, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROOHAN, JANICE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROOHAN, JANICE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROOKER, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROOKS-BURKIT, CYNTHIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ROONEY, DARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROONEY-COTTRELL, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROOP, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROOT, KORRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROOT, LINDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROOT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROOTE, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROOTE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROPELE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROPER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROPER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROPER, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROPER, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ROPER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROPER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RORRISON, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROSA FLORENTINO | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| ROSA, NORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSADO, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSADO, SANTOS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSALES, CHRISTINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSARIO, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ROSARIO, EVELYN | 75231 |
| ROSARIO, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSARIO, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSARIO, RITA CAUSSADE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ROSARIOEREYES, PAMELA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROSAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSATO, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSATO, MARIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROSATO, MARIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROSBERG, KENNALY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSBROOK, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSCOE, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSCOE, EALEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSCOE, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ROSE BROWN | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROSE, AMBER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSE, ARLENE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| ROSE, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, ARLENE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| ROSE, ARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROSE, CHERAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSE, CHRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROSE, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROSE, FERRANTI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSE, FERRANTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSE, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSE, JOYCE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ROSE, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROSE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROSE, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROSE, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ROSE, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROSE, KRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSE, LIZZIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSE, MARIANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROSE, MARVELLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ROSE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, MINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSE, NAKETA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| ROSE, REBECCA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| ROSE, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, ROSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROSE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSE, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROSE, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROSE, SYLVIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSE, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, VALERIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROSE, VICKY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROSE-BUCHANAN, ENID | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSECRANS, RENEE | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSECRANS, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ROSEFELD, JOSEPHINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROSELL, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSELLE, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| ROSELLO, DARBY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ROSELYN MCMAHON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ROSEMAN, LYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROSEMARIA YORK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| ROSEMARY, BROOKS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ROSEN, HILDEGARD | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSEN, JULLIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSEN, JULLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSEN, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENBARGER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENBARKER, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENBAUER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSENBERG, AUDREY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSENBERG, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENBERG, CATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROSENBERG, JUDITH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROSENBERG, MARSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSENBERGER, GLORIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| ROSENBERGER, SUE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROSENBLUM, LINDA & EST OF BARRY G | ROSENBLUM, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| ROSENBLUM, MALKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSENCRANCE, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSENDIN, KATHLEEN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| ROSENSTEEL, CRYSTAL | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ROSENSWAIKE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSENTHAL, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSENTHAL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENZWEIG, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSETH, KANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSETTI, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSICK, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSINSKI, BARBARA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| ROSINSKI, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSKI, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSKOP, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSPOND, GABRIELA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ROSQUETTE, KATHRYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| ROSQUETTE, KATHRYN | STREET, SUITE PENSACOLA FL 32502 |
| ROSS FELLER CASEY, LLP | 1 LIBERTY PL,1650 MARKERT ST,#3450 J FELLER, M CASEY, R ROSS,C FELLER PHILADELPHIA PA 19103 |
| ROSS, AMBER | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| ROSS, ANISSA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROSS, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSS, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, CAROL | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 ORENT, JONATHAN D. MORGANTOWN WV 26501 |
| ROSS, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, CINDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROSS, CRISTYNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROSS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, ESTHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSS, GRACE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, GRACE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROSS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, IDELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, JEWEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, KEELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, LAMEASIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSS, LUZVIMINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSS, LYNN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSS, LYNN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROSS, LYNN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROSS, MARILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROSS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, MATTIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| ROSS, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, NICOLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROSS, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROSS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, SHARLINDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| ROSS, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, TAMMY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROSS, TONI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ROSS, VERONIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, VICKI | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ROSS, VIRGINIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROSS, WANDA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ROSS,NEIL W. ESTATE OF NANCY ELLEN ROSS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROSS-DUSKIN, PATRICIA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ROSS-JOHNSON, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSSER, BRENDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROSSER, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSSER-LEWIS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSSEY, MARYANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROSSI, DENISE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROSSI, LISA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| ROSSIGNOL, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSSMAN, HARRIET | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| ROSSOW, CHERYL | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ROST, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROST-BECK, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSTEK, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSZAK, ROSE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ROTH, BARBI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROTH, JANEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROTH, MARILYNN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ROTH, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROTH, SUSAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ROTHDEUTSCHM, JOSEPH | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ROTHSCHILD, KATIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ROTHSCHILD, LESLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROTHWELL, EMMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROTT, DOREEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROTT, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROTTER, LENORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUGHTON, KAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUNDTREE, JUANTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROUNSAVILLE, JODY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROUNSAVILLE, JODY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROUNSLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUSE, ADRIENNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROUSE, ANNA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ROUSE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUSE, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUSE, PEGGY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROUSE, SALLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROUSE, SHERRYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUSH, MAXINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROUSSEAU, DEBORAH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ROUSSEAU, MERI-LYN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ROUTH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUX, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROVITO, YOLANTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, AMANDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ROWE, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, BRIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, CHERYL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROWE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ROWE, DEBRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROWE, DENISE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROWE, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROWE, KIRSTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROWE, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROWE, LOUANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, RAQUEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, RAYNEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROWE, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ROWE, TRACIE | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROWELL, TAMALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWLAND, JOYCE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| ROWLAND, KARA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ROWLAND, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWLAND, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROWLAND, SHELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWLAND, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ROWLEY, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ROWLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWSER, FREZENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWSEY, SYDNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROY, CLAIRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROY, DEBRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ROY, FRANCES | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ROY, IDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROY, MARIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROY, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROY, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROYAL, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROYBAL, VICTORIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ROYBAL-SALAZAR, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROYSE, SARAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROZUM, KATHRYN | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| ROZUM, KATHRYN | LOUIS MO 63119 |
| RUANE, THERESE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUANE, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUBAGO, ROSANNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RUBATT, DAWN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RUBEN, ROXANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUBENACKER, RENE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| RUBENSTEIN, SINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUBIN, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUBIN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUBINO, HEATHER | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| RUBIO, ROMELIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUBY WALKER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| RUBY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUBY, MADELINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RUCH, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCK, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCKER, ALYSSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUCKER, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCKER, DIANDRE ESTATE OF WILLIAM MCGEE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RUCKER, GAIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUCKER, HARRIETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUCKER, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUCKER, TIFFANY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RUCKER, TIFFANY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RUCKER, WILLANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCKH, DELORIS | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| RUDAN, NICOLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RUDD, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUDEN, XIANGYI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| RUDMAN, ANKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUDOFSKY, JOYCE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| RUDOLPH, EILEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUDOLPH, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| RUDT, MOLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUDY, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUDZINSKI, CHRISTINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUE, ROXANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RUE, THERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RUEDA, JULITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUEFF, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUETZLER, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUFF, DELORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUFF, REGINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RUFF, WILLISHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RUFFIN, CANARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUFFIN, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUFFIN, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUFFIN, RUTHANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RUFFIN, RUTHANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RUFFIN, RUTHANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUFFIN, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUFFIN, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUFINO, EVELISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUFUS, NITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RUGE, JEAN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| RUGGIERO, MARIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RUGGIERO, MARIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RUHL, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUHLOW, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RUIZ, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RUIZ, LOLA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RUIZ, LUCIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RUIZ, LUCIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RUIZ, LUCIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUIZ, LUCIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| RUIZ, MAKI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUIZ, MARITZA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RUIZ, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUIZ, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUIZ, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUIZ, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUIZ, PRISCILLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUIZ, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUIZ, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUIZ-LAW, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUIZ-LAW, MARIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RUIZ-SUTHERLAND, BRUNILDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RUKA, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RULAND, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RULLI, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMBAUGH, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUMBAUGH, FERN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMBLES, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RUMMEL, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUMMELL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMORE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMPH, EVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMPLE, REGINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RUMRILL, KEVIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMSCHLAG, MARILYN | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| RUMSEY, GEORGANN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RUMSEY, JANET | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RUMSEY, KELLI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUNDAG, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUNDE, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RUNDLE, JEANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUNDLE, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| RUNDLE, PAMELA | 77007 |
| RUNION, DORETTA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RUNKLE, ELIZABETH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RUNNELS, MICHAEL W & EST OF JIMMY | RUNNELS, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| RUNYON, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUNYON, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUNYON, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUNYON, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RUPERT, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUPERT, ROSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUPERT-SJOLANDER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUPP, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUPP, JUDY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| RUPPEL, PETER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| RUSACKAS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSH, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RUSH, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUSH, FRANCES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUSH, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSH, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RUSH, SHIRLEY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RUSHIA, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUSHIA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSHING, KRISTIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUSHING, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSHNOCK, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RUSHWORTH, TINA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| RUSHWORTH, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSHWORTH, TINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUSHWORTH, TINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RUSK, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| RUSKUSKI, DIANE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| RUSKUSKI, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| RUSS, BIRGITTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSS, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RUSSAW, TWILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUSSELL, ARIEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RUSSELL, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RUSSELL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, BRENDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RUSSELL, CAROLYN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RUSSELL, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUSSELL, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUSSELL, CELESTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, HOLLY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| RUSSELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, KATHRYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| RUSSELL, LATRESA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| RUSSELL, LATRESA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| RUSSELL, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUSSELL, MANDI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUSSELL, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUSSELL, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSELL, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| RUSSELL, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RUSSELL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSELL, MELLONIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RUSSELL, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSELL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUSSELL, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, RALENE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| RUSSELL, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUSSELL, ROXANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RUSSELL, SUSANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSELL, SUSANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RUSSELL, SUSANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, SUSANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUSSELL, SUSANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RUSSELL, THERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RUSSELL, THERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RUSSELL, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUSSELL, TRUDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RUSSELL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL-MALOW, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL-MOSS, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSO, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUSSO, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSO, GEORGIANNA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, CHRISTINE PHILADELPHIA PA 19103 |
| RUSSO, JOAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUSSO, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSO, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RUSSO, LUCIA EST OF JUDE RUSSO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RUSSO, PAULA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUSSO, PHYLLIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUSSO, SHAWNA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| RUSSOTTI, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RUSTICO, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTH, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUTH, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUTH, CHRISTIANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUTH, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RUTH-LETT, NETTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUTHERFORD, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RUTHERFORD, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUTHERFORD, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTHERFORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUTHERFORD, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUTHERFORD, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RUTKOWSKI, JEANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RUTKOWSKI, JEANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RUTKOWSKI, JEANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUTKOWSKI, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUTKOWSKI, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTLAND, DEOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTLAND, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTLEDGE, BILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RUTLEDGE, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUTLEDGE, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTLEDGE, JANELL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RUTNIK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTUSHIN, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUVALCABA, EMERITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUZGIS, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RYALS, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RYALS, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RYALS, PAMALA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RYAN KIRKLAND | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| RYAN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RYAN, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RYAN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, DEBRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| RYAN, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, JEANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RYAN, LILLIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RYAN, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, MARIE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RYAN, OLIVIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| RYAN, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RYAN, RITA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RYAN, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RYANN-MANN, KATHLEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RYANS, EULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RYBICKI, BONNIE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| RYBICKI, LEONA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RYDEN, CATHY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RYDER, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RYDZINSKI, ADELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RYERSON, DAMARIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RYLANT, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RYLEY, TINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RYSDYK, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RZANCA, MARILYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RZANCA, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RZEPECKI, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RZEPECKI, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAARI, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SAAVEDRA, SONIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SABALA, RITA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SABATINE, LISA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SABATINO, RANDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SABB, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SABB, LUBERDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| SABB, TRANACE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SABEL, MARGARET | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SABELLA, OLINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SABER, BARBARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SABLAN, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SABOE, CINDY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SABOURIN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SABOURIN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SABOURIN, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SACCANY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SACCURATO, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SACHER, HELENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SACHS, JUDITH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SACHS, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SACHTELBEN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SACK, SANDRA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SACKETT, DAPHNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SACKETT, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SACKRIDER, MARGARET | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SACKS, SHEILA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SADDLER, MARGARET | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SADDLER-PHILLIBERT, SONIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SADLER, BETTY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SADLER, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SADLER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SADLER, SANDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SADLER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SADLER, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SADLER, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SADLER, SUZAN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 |

| Claim Name | Address Information |
|---|---|
| SADLER, SUZAN | BERMAN, W. STEVE GREAT RIVER NY 11739 |
| SADOWSKI, CHRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SADOWSKI, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SADWIN, SUE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SAEZ, TATIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAFFORD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAFIER-KAPLAN, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SAFKOS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAFLOR, ELEUTERIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SAGE, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAGO, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAHIN, NAZLI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SAHYOUN, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAI, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAIA, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAIA, PETER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SAJDERA, JOZEFA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SAKCRISKA, ANTOINETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SAKOWSKI, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALADYGA, JACQUELYNN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SALAMANCA, SILVIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SALAMI, DESHONDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SALAMIPOUR, MARYAM | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SALAMO, HILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALAMONE, SANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| SALAS, ALICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SALAS, DEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAS, DOLORES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALAS, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAS, SAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAS, SUSANA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SALAZAR, ALYSSA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| SALAZAR, ANTONIETTA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SALAZAR, CELIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SALAZAR, CELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
| --- | --- |
| SALAZAR, CELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SALAZAR, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALAZAR, DOLORES | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALAZAR, DOLORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SALAZAR, JANICE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SALAZAR, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALAZAR, KATHYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALAZAR, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALAZAR, LORI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SALAZAR, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAZAR, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SALAZAR, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SALAZAR, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALAZAR, MARSHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALAZAR, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALAZAR, MONICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SALAZAR, MONICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALAZAR, MONICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALAZAR, MONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SALAZAR, MONICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SALAZAR, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAZAR, PEARL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SALAZAR, VERONICA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SALAZAR-ROYBAL, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALCE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALCEDO, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SALCIDO, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALDANA, ANNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SALDANA, ANTHONY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALDANA, GRACIELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| SALDANA, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALDANA, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| SALDANA, SANDRA | 75231 |
| SALDANA-KINTNER, LAURA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SALDIVAR, JULIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SALEEM, FRIEDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALEEM, FRIEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SALEEN, JESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALEM, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALERNO, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALERNO, WANDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SALES, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALES, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALFEN, JONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SALGUERO, ELSA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SALI, JOYCE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SALIBA, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALIGAN, YAESURI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALIMA, FAAIUGA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SALINAS, ENRIQUETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALINAS, JUANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALINAS, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SALISBURY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALKIN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALKO, DENNIS | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SALKOW LAW, APC | 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SALLAS, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALLEE, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALLEY, JUDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SALLEY, MONTIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SALLFELDER, WYNELLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SALLFELDER, WYNELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALLING, GILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALLIS, PAMELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SALLOUM, MAUREEN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| SALLY, ASHOK | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SALLYANN ELIAS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SALMANS, JULIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER DANIEL, SINDHU S. NEWARK NJ 07102-4513 |
| SALMINEN, GEORGIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SALMON, DEBORAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SALMON, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SALMON, JONNIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SALMON, JONNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SALMON, JUDITH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SALMON-MUSSO, LILLIAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SALOMAO, POLYANA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SALOMAO, POLYANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALOMAO, POLYANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SALSBERG, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALTER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SALTER, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SALTER, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SALTER, MYLOVE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| SALTER, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTER, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTERS, LAKEYSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTERS, REBECCA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SALTERS, SYDNEY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| SALTERS, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALTO, ADELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTPAW, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SALVADOR, ANA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SALVADOR, TERESITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALVATORE, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SALVATORE, MARY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SALVEMINI, LISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| SALVEMINI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALVEMINI, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SALVEMINI, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SALVO, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SALVO, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALVO, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SALVO, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SALYER, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SALYER, YONA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SALYERS, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SALYERS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALYERS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALYERS, JONELLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SALYERS, SHELIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALZMANN, JEAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SAM, JENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMARA, IBTESAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMAREL, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAMAYOA, CAROLINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMBI, GEMMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| SAMBO, CAROL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SAMBURSKY, JEAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SAMET, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMETINI, GLORIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SAMETINI, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAMMONS, SARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SAMMONS, SUSAN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SAMPIETRO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAMPLE, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SAMPLE, DORIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAMPLE, GENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| SAMPLE, MARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SAMPLER, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMPLES, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMPSON, HANNAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SAMPSON, IRIS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SAMPSON, JO ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SAMPSON, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMPSON, PHILANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMS, ANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMS, SCARLETT | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SAMSON, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMUEL, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMUEL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAMUEL, HILDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SAMUEL, VAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMUELS, DEBORA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SAMUELS, LESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMUELS, RACHAEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMUELS, VIRGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMUELSBARIL, DEBORAH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SAMUELSEN, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SAMUELSEN, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SAMUELSON, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMUELU, LIPENS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SAMURA, KOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAN FILIPPO, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAN FILIPPO, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAN FILIPPO, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAN FILIPPO, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SAN FILIPPO, SARAH | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SAN JUAN, ELISABETH | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| SAN NICOLAS, DIANA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SANABRIA, GLADYS | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SANBORN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, ADELITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, ADELITA | 70130 |
| SANCHEZ, ADELITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SANCHEZ, AIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, ALICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SANCHEZ, AMANDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| SANCHEZ, ANABEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, BRENDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, CARMEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SANCHEZ, CINDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, CONCEPCION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, DORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, DORELIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SANCHEZ, FLORENCIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, GENA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SANCHEZ, IRENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SANCHEZ, ISABEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, IVETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, JESUSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SANCHEZ, JESUSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, JUANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SANCHEZ, JULIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SANCHEZ, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, JULIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANCHEZ, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SANCHEZ, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SANCHEZ, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANCHEZ, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, MARINA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SANCHEZ, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, MARTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANCHEZ, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. KA NEWPORT BEACH CA 92660 |
| SANCHEZ, MONICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SANCHEZ, MONICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANCHEZ, MONICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANCHEZ, MONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SANCHEZ, MONICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SANCHEZ, NATALIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, NORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANCHEZ, PURIFICACION | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SANCHEZ, PURIFICACION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, PURIFICACION | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANCHEZ, PURIFICACION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SANCHEZ, ROSALINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, ROSELINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, TAMMY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SANCHEZ, VERONICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, YANETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, YOLANDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SANCHEZ, YUDMILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, YUDMILA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANCHEZ, YUDMILA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SANCHEZ, YVONNE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| SANCHEZ, YVONNE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SANCHEZ-LOPEZ, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCTIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDAGE, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| SANDAGE, SHARON | 77007 |
| SANDAU, LEONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDAU, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDAU, LEONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANDAU, LEONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SANDBERG, GEORGIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SANDBORN, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SANDEEN, LAUREN | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SANDELIN, LUCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD MINEOLA NY 11501 |
| SANDERS, ANNA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SANDERS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANDERS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, DENNISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERS, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANDERS, EVELINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANDERS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERS, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANDERS, KATHLEEN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SANDERS, MANOLITA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SANDERS, MELEIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, MELICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, MONTERESA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SANDERS, MONTERESA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| SANDERS, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SANDERS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, PAULA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SANDERS, PAULA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SANDERS, RONDELL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANDERS, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SANDERS, SHANNON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SANDERS, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERS, TEMETRUS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SANDERS, TINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SANDERS, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERSON, LAURIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SANDERSON, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERSON, LAURIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANDERSON, LAURIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SANDERSON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDIFER, KATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SANDIFER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDLAUFER, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SANDLAUFER, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANDLAUFER, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SANDLIN, LORINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SANDLIN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDLIN, THERETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDMAN, JANET | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| SANDMAN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ZINNS, SHARON MONTGOMERY AL 36104 |
| SANDMAN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDOVAL, ANGIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SANDOVAL, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANDOVAL, DENICE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SANDOVAL, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDOVAL, GRACIELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANDOVAL, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDOVAL, KATHIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SANDOVAL, KELLY ESTATE OF PATSY HOCKING | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SANDOVAL, MARIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SANDOVAL, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANDOVAL, TANYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| SANDOVAL, TANYA | STREET, SUITE PENSACOLA FL 32502 |
| SANDRA AARON | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SANDRA DONLEY | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SANDRA TONSETH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SANDRETH, VIRGINIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SANDS, SWANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDUSKY, LAQUITA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SANDUSKY, LORETTA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SANDUSKY, LORETTA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANDUSKY, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SANDUSKY, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| SANDWELL, REISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANFORD, BRANDI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SANGASTIANO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANGER, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANGUINETTI, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANJORJO, PERPETUA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| SANNICOLAS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANNING, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANNING, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANNING, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANNINO, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANSHUCK, SHIREEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANTANA, ANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 EPHRON, MELISSA HOUSTON TX 77098 |
| SANTANA, CARMEN N. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SANTANA, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTANA, MARTHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SANTANA, ROBERT AND SANTANA, DIANNA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SANTANGELO, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SANTEE, VALDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SANTEL, SHARYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANTELLANA, ELIDA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX |

| Claim Name | Address Information |
|------------|---------------------|
| SANTELLANA, ELIDA | 77002 |
| SANTIAGO, CARMEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANTIAGO, IDELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANTIAGO, IVONNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SANTIAGO, LESLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTIAGO, MAYRA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SANTIAGO, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANTIAGO, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SANTIAGO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTIAGO, SARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANTIAGO, SHANNON | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SANTIAGO, TRINA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SANTIBANEZ, ALEJANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SANTILLI, TULLIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANTO, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SANTORA, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANTOS, AMELIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SANTOS, ANALEXIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTOS, CRISTINA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SANTOS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTOS, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANTOS, JUDYTH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SANTOS, JUDYTH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SANTOS, MARISOL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SANTOS, MONINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SANTOS, MONINA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SANTOS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTOS, PATRICIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| SANTOYA, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANVILLE, NANCEE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SAPAUGH, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SAPIDA, RAFFAELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAPP, DEIDRAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SAPP, DEIDRAE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAPP, DEIDRAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAPP, DEIDRAE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAPP, DEIDRAE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SAPP, EULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SAPP, EULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAPP, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAPP, MIRANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SAPP, TRACI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SAPPER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SARA AYERS | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SARABIA, JASMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARAH MASON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARAH, KATHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SARANTOPOULOS, CHARLOTTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SARANTOU, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SARANTOU, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SARAPPO, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARCHETTE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SARCHETTE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARCHETTE, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SARCHETTE, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SARCONE, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SARCONE, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SARDONI, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARGENT, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARGENT, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SARGENT, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARGENT, OCTAVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SARIAN, FLORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SARIANO, MARIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SARKADI, SILVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SARMIENTO, ROSSINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARTAIN, ROBIN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARTIN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARVER, DIANE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SARVEY, VICTORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SASAKI, ELENA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SASALA, SHANNON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD., EAST CHARLESTON WV 25301 |
| SASS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SASSER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SASSER, TERRIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SATCHELL, VIVIAN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| SATCHMEI, BATOUL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SATHER, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SATISON, AUDREY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SATTERFIELD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCEDO, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCEDO, DELFINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCEDO, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUCEDO, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCEDO, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAUCEDO, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SAUCEDO, MONICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SAUCEDO, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCER, LORI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SAUCIER, KAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SAUCIER, LEONIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAUER, SHEILA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SAUL, SCOTTYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAULNIER, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAULSBERRY, CHRISTINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SAULSBERRY, GENEVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAULTER, LEAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAULTERS, LINDA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SAUNDERS, DIANA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SAUNDERS, FRANCES | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SAUNDERS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUNDERS, LISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAUNDERS, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUNDERS, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| SAUNDERS, RUBY | 75231 |
| SAUNDERS, SAUNDRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SAUNDERS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUNDERS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUNDERS, WILMA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SAUNDERS, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUSMAN, LESLIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SAUSMAN, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUSMAN, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUSMAN, SHANNON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAUSMAN, SHANNON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SAUTER, NANCY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SAUVAGE, JULIETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAUVE, APRIL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SAUVE, EVE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAVA, DANIELA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, BETSY AND SAVAGE, JOSEPH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SAVAGE, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, DEBORAH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SAVAGE, DIANE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SAVAGE, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SAVAGE, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, IDONIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SAVAGE, JOJEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, LAUREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| SAVAGE, RACHEL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SAVITSKY, BROOKE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVITZ, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAVOIE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVONA, MAUREEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SAVOY, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SAVUSA, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWEZ, SORAYA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SAWICKI, STELLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SAWKA, LINDA AND SAWKA, CHARLES A | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY |

| Claim Name | Address Information |
|---|---|
| SAWKA, LINDA AND SAWKA, CHARLES A | HILL NJ 08002 |
| SAWRIE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAWTELLE, LORRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAWYER, BONNIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SAWYER, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAWYER, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SAWYER, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SAWYER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAWYER, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAWYER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, ELIZABETH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SAWYER, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SAWYER, JANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SAWYER, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, THERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SAWYER-DEAQUINO, RHONDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SAWYERS, KAREN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SAX, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAXON, CINDY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SAYERS, DEBRAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAYLER, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLES, BERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAYLES, MONIQUE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SAYLES, OLLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAYLOR, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLOR, ESTHER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SAYLOR, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLOR, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLOR, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLOR, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAYSACKDY, BROOKE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCAFF, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| SCAFF, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCAFFIDI, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCAFURI, LORETTA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SCAGLIONE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCALA, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCALES, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCALES, CRYSTAL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SCALF, TONYA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SCALF, YANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCALZO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCANLON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCARBERRY, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCARBERRY, TERESA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SCARBOROUGH, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCARBOROUGH, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCARBOROUGH-OLAGUE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCARLATO, THERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCARLATO, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCARLET, DESSEREE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCARLETT, LILLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCARLETT, LILLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCARLETT, LILLIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCARLETT, LILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCARLETT, LILLIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SCARLETT, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCARLETT-ROGERS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCARLETT-ROGERS, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCARLETT-ROGERS, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCARPINO, LORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCARRONE, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCARROW, CONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCATTAREGGAN, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCATTERFIELD, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCERBO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHABER, GINGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SCHACK, LYNN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHACKEL, JANEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHACKEL, JANEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHACKEL, JANEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHACKEL, JANEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHACKEL, JANEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHAEFER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHAEFER, KRISTIN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SCHAEFER, LAURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHAEFER, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAEFER-ROGERS, KRISTIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHAEFERLE, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHAEFERLE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHAFER, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHAFER, ELLEN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SCHAFER-FLATT, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAFFER, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAFFER, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAFFER, LYNDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SCHAFFER, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHAFLE, JOAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHALIT, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAMP, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHANTZ, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHAPIRO, LIQUN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SCHAPPERLE, MARGIE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| SCHAPS, SCOTT | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SCHARFSTEIN, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHARP, LEAH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SCHATTEN-FORREST, KAAYDAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHATTILLY, TERRY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SCHATTILLY, TERRY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SCHATZ, STEFANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHAUB, LARA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| SCHAUB, LARA | PR 00918 |
| SCHAUB, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAUB, NORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHAUB, NORA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHAUMKEL, ALISI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAUR, MARGARET | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| SCHAUWECKER, JEAN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| SCHEELE, SUSAN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| SCHEFFER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEFFER, TINA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SCHEFFER, TINA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SCHEFTNER, TRACIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHEFTNER, TRACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEFTNER, TRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHEFTNER, TRACIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHEFTNER, TRACIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SCHEIDT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEIDT, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHEIDT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHEIDT, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHEIDT, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHEINFELD, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHELER, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHELL, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHELLER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHELLING, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHENCK, MARILYN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SCHENCK, VICKIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SCHENK, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCHENK, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHENK, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHENK, LORRAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHENK, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHENK, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| SCHENK, TAMMY | STREET, SUITE PENSACOLA FL 32502 |
| SCHENK-GRASSMYER, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHENKER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEPIS, KERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHERER, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHERER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHERER, TAMARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCHESSO, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHEUER, TERRY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SCHEUMAN, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEUREN, MARGERY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHEXNIDER, DESERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHIAVONI, KELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHICK, RENEE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHIED, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHIEFER, PAULINE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SCHIFFMAN, EVALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHILD, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHILL, DELORES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHILLING, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCHILLING, EVY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHILLING, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHIMKE, STACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHIMPF, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHINDLER, DIANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHINDLER, EUGENIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHINDLER, SAMMIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SCHINGLE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHIPPERS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHIPULA, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHIRLLS, DENISE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCHIRMER, ESTHER | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SCHLAHT, CONSTANCE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |

| Claim Name | Address Information |
|---|---|
| SCHLARB, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| SCHLEE, BEVERLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHLEEF, PATRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SCHLEIF, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHLEY, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| SCHLITTER, ELEANORE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| SCHLOSSER, CHRISTINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SCHLOSSER, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SCHLOSSER, KOBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHLOSSER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHLOSSER, LORNA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SCHMALHOFER, MARIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| SCHMALZ, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHMANDT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHMEAR, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMERMUND, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMICK, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHMIDT, DELORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHMIDT, DINAH | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SCHMIDT, JAYME | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SCHMIDT, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMIDT, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHMIDT, MARALDINE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SCHMIDT, RUBY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHMIDT, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMIDTKE, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHMIGIEL, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMITT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMITT, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMITT, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHMITZ, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHMITZ, ANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| SCHMITZ, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMITZ, ANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHMITZ, ANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHMITZ, SCHELLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHMUCKER, MALI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SCHMUCKER, MELANIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SCHNAPP, ARLENE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SCHNAPP, IRENE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCHNAPP, IRENE | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHNAPP, IRENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHNAPP, IRENE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SCHNAPP, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHNEBELEN, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNEBLE, FRANCES | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHNECK, ELIZABETH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SCHNECKLOTH, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNEIDER, ARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHNEIDER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNEIDER, MICHELLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| SCHNEIDER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNEIDER, RHONDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHNEIDER, RONEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHNELLE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHNOEBELEN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNUR, TERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHOCH, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOCK, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOCK, ELSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHOCK, TRISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOEN, AUDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOEN, KATHLEEN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SCHOEN, PATTY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SCHOENGART, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOENIKE, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHOENTRUP, SABRINA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SCHOEPP, EVA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHOEPP, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SCHOFIELD, CHRISTI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SCHOFIELD, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHOFIELD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOLIN, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOLL, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOLL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOLTZ, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOLZ, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOOLEY, KATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHOOLEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOONMAKER, DORIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SCHOONOVER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOONOVER, GAIL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHOONOVER, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOONOVER, GAIL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHOONOVER, GAIL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHORMANN, SALLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHORR, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHORY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOW, KERI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHRADER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHRAM, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHRECK, BETTY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHREIBER, JUDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SCHREIBER, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHREIBER, WANDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SCHREIFELS, JENIFER | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCHRENKEL, DARLENE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SCHROADER, BEATA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCHROCK, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHROCK, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHROEDER, BARBARA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, CHARLOTTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHROEDER, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHROEDER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHROEDER, MEREDITH | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SCHROEDER, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHROER, SHARON | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SCHROERS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHROERS, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHROERS, SANDRA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SCHROETER, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHUBERT, LYDIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SCHUDE, CHRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHUELER, CATHERINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SCHUELLER, DIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHUERER, FAY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SCHUETZ, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCHUETZ, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHUETZ, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHUETZ, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHUETZ, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SCHUETZ, PAULA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHUKERT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUKERT, SHEILA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHUKERT, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHUKERT, SHEILA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHUKERT, SHEILA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHULER, MARZELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULMAN, KATHLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SCHULMAN, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHULTE, KAREN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCHULTE, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTES-GILLASPY, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, AMANADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULTZ, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| SCHULTZ, AMANDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULTZ, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHULTZ, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHULTZ, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, SAMANTHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SCHULTZ, SUSAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCHULTZ, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHULTZ, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULTZ, TAMI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHULTZ, TINA-MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, VALERIE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SCHULTZ, WENDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCHULZ, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULZ, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULZE, JACQUELYN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SCHULZE, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHUMACHER, JODY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SCHUMACHER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUMACHER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUMANN, MELISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHUNCKE, DIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHURMAN, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHURMAN, REBECCA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHURMAN, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHURMAN, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHURMAN, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHUSTER, CAMILLE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| SCHUSTER, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SCHUT, SHERRI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHUT, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SCHUT, SHERRI | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUTT, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCHWAB, CATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHWAB, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWAB, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHWAB, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHWAB, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHWAB, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWABAUER, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHWALBACH, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWALM, TRACY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHWARTS, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCHWARTS, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHWARTS, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHWARTZ, ANN | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| SCHWARTZ, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWARTZ, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHWARTZ, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHWARTZ, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWARTZ, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHWARTZ, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SCHWARTZ, PEGGY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHWARTZ, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHWARTZ, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHWARTZ, ROSALLIND | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SCHWARTZENBERGER, KIM | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SCHWARZ, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHWARZ, LISA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SCHWARZ, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHWARZ, MARIBEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHWARZE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SCHWEERS, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHWEIGER, EVELYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHWEINSBERG, LYNNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SCHWERY, JOLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHWERZEL, SUSAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SCHWIEN, JOANNE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SCHWINN, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCIFO, MARY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SCIMECA, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCIVOLETTI, CONNEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOGGAN, THOMAS AND TREGANOWAN, EMILY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SCOGGINS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOGGINS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, ANGELA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SCOTT, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, ASHLEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SCOTT, AZALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, BEVERLY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SCOTT, BEVERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCOTT, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCOTT, BEVERLY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SCOTT, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, DEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, DEE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |

| Claim Name | Address Information |
|---|---|
| SCOTT, DELORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCOTT, EARLENE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| SCOTT, ELSIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SCOTT, EMMA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| SCOTT, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, EMMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SCOTT, FARINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCOTT, FARINA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SCOTT, FRANCINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SCOTT, GWENDOLYN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SCOTT, HURNEITHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCOTT, JAKEETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, JAMESETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, JUDITH | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SCOTT, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCOTT, JUDY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| SCOTT, JULIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCOTT, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, KERRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCOTT, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, KISHA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| SCOTT, KRISTIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| SCOTT, MARINA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| SCOTT, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCOTT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCOTT, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCOTT, NAOMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, NORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCOTT, ODESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, PAULINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SCOTT, PAULINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCOTT, PEBBLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, REBECCA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCOTT, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, ROCHELLE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SCOTT, ROSALAND | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, ROSALYN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SCOTT, ROSEMAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, ROSEMAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, ROSEMAY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCOTT, ROSEMAY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCOTT, RUTH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCOTT, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, SHILINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCOTT, SONDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCOTT, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, VELMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCOTT, YVONNE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| SCOTT-BRUE, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOUTEN, TERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCOWEN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOZZAFAVA, ROSANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCRIBNER, AMANDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SCROGGINS, PATTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SCROGGINS, TERRI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCROGGS, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCROOGINS, NANCY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SCRUGGS, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCRUGGS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCRUGGS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCRUGGS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCRUGGS, DANIELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCRUGGS, DEBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCRUGGS, FRANCES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| SCRUGGS, LUVINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCRUGGS, STEPHANIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| SCRUGGS, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SCUDDER, HELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCULLIN, HELENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCURRY, MICHELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SCWANTJE, MARK | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SEABLOOM, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEABLOOM, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEABLOOM, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEABLOOM, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SEABORN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEABURN-SEARS, LEISA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SEAGER, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEAGO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SEAGO, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEAL, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEAL, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEALE, ALCIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SEALE, TANYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SEALS, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEALS, INEZ | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SEAMONE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARER, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SEARER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEARGEANT, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARLES, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARS, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARS, DONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SEARS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEARS, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SEARS, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEARS-VANDERWERKEN, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SEASTREAM, DORIS EST OF DOROTHY FILMORE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SEATS, BRUNICE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| SEAY, DARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SEAY, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEBETH, MARIETTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SECK, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SECREST-KENT, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SECREST-KENT, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SECRIST, KRISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEDAR, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEDAR, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEDAR, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEDAR, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SEDICINO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEDICINO, JANICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SEDICINO, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SEDICINO, JANICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEDICINO, JANICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SEDITA, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SEDON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEE, BETTY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SEE, BETTY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SEEBOLD, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEEFELDT, HEIDI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SEEFELDT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEEGARS, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SEEGER WEISS LLP | 550 BROAD ST., SUITE 920 C SEEGER, A BADARUZZAMAN, D SINDHU NEWARK NJ 07102-4573 |
| SEEKINS, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEEKINS, KERRI | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SEELEY, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEELIG, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SEELY, MICA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SEELY, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEERUP, ROSEMARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SEESE, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEGAL, ALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGAL, TERRY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SEGEBART, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGEDY, AVIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SEGEDY, AVIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEGHIAN, ILANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEGLER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEGREAVES, JULIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| SEGUIN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGUIN-CLARK, KATHLEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SEGURA, DESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGVICH, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SEIBLES, BRITTAINY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| SEIDEL, SARI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SEIDMAN, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEIFER, CARYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SEIFERT, COLLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SEIFFERT, SIEGRID | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SEIGLER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEIJA, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEILER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEILING, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEIPLE, KRISTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SEIPLE, KRISTA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SEISS, PATSY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SEITZ, PEGGY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SEKMAN, KERRY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SELBERG-DECKER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELBY, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SELBY, NORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SELBY, WANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SELERT, STACIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SELF, KRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SELF, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SELF, PHYLLIS | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| SELIG, FAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELIG, FAYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SELLARS, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SELLERS, ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SELLERS, CAITLIN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SELLERS, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELLERS, NOVICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SELLERS, ROXANNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELLERS, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, SHELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELLERS, VICTORIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| SELLMAN, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SELLS, JUDITH | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SELLS, MARGARET | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| SELTZER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELTZER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMAAN, VIRGINIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SEMAGO, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMAN, BARBARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| SEMAN, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMAN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMBLER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMEL, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMENAS, ROSEMARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SEMENAS, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMENAS, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMENAS, ROSEMARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEMENAS, ROSEMARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SEMIEN, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMITKA, NINA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SEMLER, CAROL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SEMLER, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMMEL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMMENS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMMENS, SUSAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SEMMENS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMMENS, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEMMENS, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SEMMER, KATRINA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SEMONES, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SEMPADIAN, VILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SENA-HERNANDEZ, CHRISTINA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| SENA-HERNANDEZ, CHRISTINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| SENGER, THERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SENNET, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SENOSK, DENISE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SENOSK, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SENSABAUGH, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SENSIBAUGH, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SENSOR, ALICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SENTER, CLAUDIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SENTZ, TRACY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SEPE, DELFIN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SEPER, VIOLET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SEPTER, TRENA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SEPULVEDA, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEPULVEDA, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEPULVEDA, MARTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SERDA, SANDAY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SERGEANT, ISABELL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SERIGNEY, CARRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SERIKAKU, GEORGINA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SERJERN, LETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SERMENO, JULIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SERNA, CLAUDIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SERNA, CLAUDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, DANIEL S. LUKEI NEWPORT BEACH CA 92660 |
| SERNA, MARICELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SERRANO, EDILSA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SERRANO, ELEANOR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SERRANO, LINDA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| SERRANO, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SERRANO, LUZ | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SERTIC, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SERVA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SERVIN, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SESKIN, MARILYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SESKIN, MARILYN | MOTLEY RICE, LLC LANCE OLIVER & DONALD MIGLIORI 28 BRIDGESIDE BLVD MOUNT |

| Claim Name | Address Information |
|---|---|
| SESKIN, MARILYN | PLEASANT SC 29464 |
| SESSION, FLORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SESSION, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SESSIONS, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SESSOMS, VESTA | TORHOERMAN LAW LLC DAVIS, STEVEN D. 101 W. VANDALIA SUITE 350 EDWARDSVILLE IL 62025 |
| SETO, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SETSER, STARLA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SETTERS, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SETTIPANI, MICHELE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SETTIPANI, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SETZER, CANDY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SEVERINO, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SEVERINO, MONICA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| SEVINSKY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEWARD, ALMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SEWARD, BOBBI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SEWARD, DENISE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SEWELL, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEWELL, LORI | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SEWELL, SHANIQUA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SEXTON, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEXTON, ELISHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SEXTON, HOLLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SEXTON, HOLLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SEXTON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEXTON, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SEXTON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEXTON, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEXTON, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SEXTON, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SEXTON-RUSSELL, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SEXTRO, SKYLAR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEYLLER, SUZA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SEYLLER, SUZA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| SEYLLER, SUZA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SEYMOUR, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHABAZZ, EDITH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| SHABAZZ, SHELLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHABAZZ, SHELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHACK, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHACKELFORD, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHACKELFORD, CELIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHACKLEFORD, JANENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHADE, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHADE, GLORIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHADER, PATRICIA AND SHADER, ROBERT | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| SHADRICK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHADWICK, MABLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHADY, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHADY, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAFER, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHAFFER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAFFERY, MELISSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHAGER, ALANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAH, MALTI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SHAHHOSSEINI, MASOUMEH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHAHZAD, SHERRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHAKESPEARE, GERALDINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHAKESPEARE, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHALHOOB, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHALL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHALLMAN, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHALLY, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHALLY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SHAMBURGER, RHONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHAMBURGER, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAMEKA MOORE | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| SHAMMAS, GRACE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHAMSELDIN, BAHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| SHAMY, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHANAHAN, NICOLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| SHANDLE, RANDALL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHANDOR, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHANDORF, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHANE, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHANER, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHANK, ERIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHANK, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHANK, MINNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHANK, PATRICIA AND SHANK, KENNETH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SHANK, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHANKS, KATHLEEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SHANKWEILER, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SHANKWEILER, KATHRYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHANKWEILER, KATHRYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHANKWEILER, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SHANKWEILER, KATHRYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SHANNAHAN, BARBARA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SHANNON COOKSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SHANNON GEORGE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SHANNON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHANNON, JO ANN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SHANNON, LOLA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHANNON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHANNON, RUTH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| SHANNON, SUMMER | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SHANNON, SUSAN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SHANNON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHANNON, TOMIKA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SHANSTROM, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAPIRO, HARRIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAPIRO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAPIRO-FUCHS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAPIRO-TERNER, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARAF, VIDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHARESHIAN, JENNIFER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHARESHIAN, JENNIFER | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SHARIFIRAD, AFSHAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHARION TAYLOR | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHARKEY, MARIE | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| SHARMA, BETTY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SHARMA, SAVITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARON ADEE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARON GORE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARON KALLINA | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHARON MURRAY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARON SENA | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SHARP, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARP, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARP, DORIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHARPE, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHARPE, DENISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHARPE, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHARPE, FLORENCE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SHARPSTEEN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARPSTEEN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SHARPTON, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARRI GRABLE-HUMPHREY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SHASKY, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHASKY, LEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHASKY, LEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHASKY, LEE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHATARA, NANCY | BEASLEY ALLEN CROW METHVIN PORTIS &MILES SCOTT, BRITTANY SAMANTHA 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SHATASHVILI, LIYA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SHATTO, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHATTUCK, JUDY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHAUT, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAVER, JAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHAVER, JAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAVER, KATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAVER-ROELOFS, MARIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAVERS, TIFFANY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHAVERS, TRESARAIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHAW, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, AVA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHAW, BELVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAW, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHAW, BOBBIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SHAW, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SHAW, CONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHAW, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHAW, DOROTHY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| SHAW, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, ESTHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAW, HAZEL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SHAW, JACQUELINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHAW, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, JEANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SHAW, JEANIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, JEANIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SHAW, JEANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, JEANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHAW, JEANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SHAW, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, PAULA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SHAW, REBECCA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHAW, REBECCA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SHAW, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHAW, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SHAW, SUSITHEA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHAW, SUSITHEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAWHAN, JOANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAWHAN, JOANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAWHAN, JOANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHAWHAN, JOANIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHAY, JANET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHAYANNA GREEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEA, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEA, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEA, COLLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHEA, COLLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SHEA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEA, GLENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEA, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEA, THERESE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEAFFER, CYNTHIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHEALEY, LARRECIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| SHEARER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| SHEARER, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHEARLOCK, CHERYL | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| SHEARS, ELOISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHEARS, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHEARS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEARS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEASBY, RUBY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SHED, CYNTHIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SHEEDER, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEEHAN, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEEHAN, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEEHAN, CONSTANCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHEEHAN, CONSTANCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SHEEHAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEER, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEETS, BLANCH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHEFF, HEIDI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHEFFEY, MEIKO | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHEFFIELD, MARGARET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHEFFIELD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEFFIELD, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEFLIN, ROCHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEILA DENYER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SHELBURNE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELBY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELBY, DENICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHELBY, ELEANOR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHELBY, MELINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHELEY, MANUELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHELKER, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHELL, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELL, JUSTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| SHELL, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELL, LAUREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHELL, OLA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SHELL, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELLEY, ALTAVIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SHELLEY, SUNNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELLNUT, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHELLNUT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELLY, SUZANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHELTON, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELTON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, DARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHELTON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELTON, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHELTON, DEMETRIUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHELTON, GYPSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHELTON, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHELTON, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, LAURA JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELTON, LYNETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SHELTON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, PAMELA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SHELTON, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELTON, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, SHIRLEY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| SHELTON, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHELTON, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEMONIS, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| SHEMORY, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHENBERGER, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHENEFIELD, JACQUELYN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| SHENESKY, DONNA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SHENESKY, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SHENSKY, KAREN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SHENTON, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHENTON, MARY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| SHEPARD, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPARD, MAXINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPARD, MEG | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SHEPARD, RITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHEPARD, SHERI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHEPHERD, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHEPHERD, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHEPHERD, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHEPHERD, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, KATHY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| SHEPHERD, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, MICHELE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHEPHERD, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SHEPHERD, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHEPHERD, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SHEPHERD, PHYLLIS | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SHEPHERD, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SHEPPARD, BILLIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SHEPPARD, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPPARD, GWENDOLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHEPPARD, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPPARD, KATHERINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SHEPPARD, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEPPARD, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPPARD, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHEPPARD, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPPARD, TERESSA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SHEPPARD, TERESSA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SHERARD, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHERBLOM, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERFEY, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERIDAN, ANNMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERIFF, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHERKANOWSKI, HELEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SHERLOCK, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHERMAN, AMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SHERMAN, ARLENE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SHERMAN, CLAIR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHERMAN, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHERMAN, DULCIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERMAN, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERMAN, MARGEREITTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHERMAN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERMAN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERMAN, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERRILL, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SHERRILL, BLANCHE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHERRILL, BLANCHE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHERROD, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERRON, ALEATHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| SHERRY CALLIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERRY CRONK | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SHERRY KOVAR | FEARS NACHAWATI LAW FIRM GIBSON, N, LONG, J, LUFF, P, MCCARLEY, M 5473 BLAIR ROAD DALLAS TX 75231 |
| SHERRY REECE | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| SHERRY, CHARINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERRY, CHARINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERRY, CHARINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHERRY, CHARINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHERWOOD, EDNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SHERWOOD, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERWOOD, SUZANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHETTERLY, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEVENOCK, GEORGIANNA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SHEVIS, YOSHIKO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEVRIN, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHIBLES, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHIEKMAN, MINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELA, PAYNE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS LA 70130 |
| SHIELDS, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELDS, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIELDS, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELDS, KATINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELDS, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELDS, VICKI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHIELDS, WILLIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SHIELDS-MARLEY, MARIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SHIFFER, CAROLANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHIFFER, CAROLANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS. INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHIFFLETT, DARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHIFFMAN, CAROL ESTATE OF ROGER SHIFFMAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SHIHADEH, SAMIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHIKOWSKI, SUSAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SHILES, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SHILLING, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHILLING, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHILLMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHILTS, JEANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHIMKO, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHIMON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHINER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHINHOLSTER, MARGIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHINN, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHINN, JUNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHIOSEE, YVONNE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| SHIPLEY, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIPLEY, DORENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHIPLEY, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIPLEY, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHIPLEY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIPLEY, VIRGINIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SHIPOS, JEAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHIPP, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIRER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIRK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIRLEY RUBELL | FEARS NACHAWATI LAW FIRM LUFF, P., RAGGIO, J. & SCHULTE, S. 5473 BLAIR ROAD DALLAS TX 75231 |
| SHIRLEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIRLEY, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHIRLEY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIRLEY, IRENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHIRLEY, MARTI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHIRLEY, TERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHISILA, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIVELY, HOLLY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SHIVELY, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHIVER, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SHIVER, IRENE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SHIVER, IRENE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SHIVERS, EURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIVERS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIVERS, NOLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHIVERS, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIVLEY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIWMANGAL, DHANMATTEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHLIGER, DAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHLIGER, DAYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHLIGER, DAYNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHLIGER, DAYNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHLYONSKY, MILENA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHMAEFF, OSIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| SHOCKEY, FONDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SHOCKEY, NITA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| SHOCKLEY, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHOCKLEY, KARMISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOCKLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOEMAKE, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHOEMAKER, COLETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHOEMAKER, DELONA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SHOEMAKER, JULIANNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHOEMAKER, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOENFELT, CATHERINE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SHOFFETT, RENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHOGREN, BETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHOLARS, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHONING, JENNY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHONKWILER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOOK, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHOOP, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHOOP, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SHOOSHTARI, AGDAS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOPE, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOPTAUGH, MELISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHORES, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHORT, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, CAROLE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SHORT, CAROLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHORT, CAROLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHORT, DEBORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SHORT, DEEDEE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SHORT, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, LOIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHORT, MADONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHORT, MICHELLE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SHORT, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHORT, TINA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| SHORT, TINA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| SHORTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHORTER, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHORTER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHORTER, VALARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHORTRIDGE, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHORTT, VICKI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SHOTTER, DIANE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SHOUP, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHOVAN, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHOVER, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHOWERS, SUNDAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHPUR, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHRABLE, RAMONA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHRABLE, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|------------|---------------------|
| SHRABLE, RAMONA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHRADER, ARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHREFFLER, ZOE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SHRELL, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHREVE, KIM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHRIFT, GWEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHRINER, DAROTHEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHROCK, CHEREE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SHRODES, CATHERINE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SHRODES, CATHERINE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SHROPSHIRE, PEGGY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHROYER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHUFORD, MASHELL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SHUGERT, DAWN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHUKRI, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHULAR, NANCY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHULER, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHULER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHULER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHULER, VICKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHULL, DONNA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHULL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SHULL, KIMERI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SHULL, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHULUND, SUZAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHUMAILA RANI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SHUMAKE, DEBORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SHUMAN, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHUMAN, MARION | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHUMAN, TRACEY | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| SHUMPERT, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| SHUMPERT, MARY | 70130 |
| SHUMPERT, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SHUMSKY, NIKKI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHUPE, CAROLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHUPE, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHUPE, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHUPP, VELMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SHUPP, VELMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SHURY, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHUSTER, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHY-COLLINS, JOELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIBLEY, PHYLLIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIBLEY, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SICKLES, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDDEN, ANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIDDEN, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDDIQ, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIDDIQ, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| SIDDIQUI, SHAMEEM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIDDIQUI, YASMIN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SIDERS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDES, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIDHU, DANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SIDONIS, BYLLYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIDORICK, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDRANSKY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDRANSKY, LISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SIDRANSKY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIDRANSKY, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SIDRANSKY, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SIDROW-WOLFSON, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SIEBER, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| SIEG, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIEGAL, ELAINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| SIEGELBAUM, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIEGMUND, BRANDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SIEKIERZYNSKI, MARILYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIELOFF, VERA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SIEMEN, TINA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SIEMON, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIERRA, DENISE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| SIERRA, DENNITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SIERRA, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SIERRA, GLORIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SIERRA, NATALIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIERSDORFEW, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIFFORD, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIFFORD, PANSY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| SIGALA, BARBARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SIGET, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIGMAN, CAROLINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SIGNORINI, KRENA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SIGNORINO, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIHOTA, HARINDER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SIKORA, BETTY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SILBER, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SILBY, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILCOTT, EDNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SILCOX, DOLORES | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SILCOX, LINNEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILER, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SILER, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILER, SYLVIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| SILER, TAMMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SILK, CATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SILLIN, HELEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SILLITO, PHYLLIS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SILLIVEN, LETICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SILLIVEN, LETICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SILLIVEN, LETICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SILLS, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILMON, ANTIONETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILPATH, KIMBERLY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SILVA, ANDROMEDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SILVA, KAMALA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SILVA, LARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVA, LORI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SILVA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVA, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SILVA, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SILVA, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVA, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVA, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SILVA, RENEE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SILVA, RENEE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SILVA, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVA, SHELLIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| SILVA, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SILVER, CAROL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SILVER, GAIL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SILVER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVER, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVER, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SILVER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVERMAN, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVERMAN, NENA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| SILVERMAN, SALLY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SILVERMAN, WENDY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |

| Claim Name | Address Information |
|---|---|
| SILVERS, LONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SILVERS, LUCRETIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SILVERSHER, BETTY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SILVERTHORN, MARYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVES, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVEY, DOROTHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SILVEY, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SILVIA, MICHAELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVIA, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SILVIO, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILZA, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMANSKIS, CLYDEAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SIMAS, JULIETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMCOCK, JACQUELINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIMCOCK, JACQUELINE | ASHCRAFT & GEREL, LLP GREEN, J, LYONS, P & PARFITT, M 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIMENTAL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMEONE, DONNA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SIMKOVIC, KAREN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SIMMONDS, JO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS HANLY CONROY | ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SIMMONS, ANDREA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SIMMONS, ANNIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SIMMONS, AUDREY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIMMONS, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMONS, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMMONS, BOBBIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SIMMONS, BRANDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SIMMONS, BRENDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SIMMONS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, CARRIE | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, CARRIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SIMMONS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, EMMA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SIMMONS, EVONYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SIMMONS, FELECIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMMONS, GLORIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SIMMONS, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMONS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, LAKESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, LANA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SIMMONS, LATISHA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIMMONS, LISA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SIMMONS, MARGIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIMMONS, MARTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMMONS, MARY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIMMONS, NANCY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SIMMONS, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SIMMONS, SHELA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SIMMONS, SHERNIKKA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SIMMONS, SINISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMONS, SYMONE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SIMMONS, TAMMY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| SIMMONS, TAMMY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. FARAJ, HAYTHAM BEVERLY HILLS CA 90211 |
| SIMMONS, TERICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SIMMONS, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMONS, WYNETTE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SIMMONS-GILLESPIE, ALICIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SIMMONS-KENDALE, LYNORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMMS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMS, MADELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIMMS, MADELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| SIMMS, MADELYN | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMMS, PAMULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMMS, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMS, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SIMMS, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMON, BARBARA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SIMON, DANIELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SIMON, HEIDI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SIMON, JOLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIMON, JOLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMON, PEGGY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| SIMON, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMON, SELESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMON, SUSAN & EST OF DANIEL SIMON | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SIMON-SCHWARTZ, PAMELA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER BADARUZZAMAN, ASIM M NEWARK NJ 07102-4573 |
| SIMONDS, LUCILLE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SIMONE, DEBORAH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIMONE, PATRICIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SIMONETI, STYLIANA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SIMONETTI, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMONS, JEAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SIMONSON, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMONSON, JOANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SIMONTON, NIKKI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SIMPKINS, SUZANNE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SIMPSOM, THERESA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SIMPSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SIMPSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIMPSON, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMPSON, GINGER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIMPSON, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMPSON, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SIMPSON, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMPSON, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMPSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMPSON, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SIMPSON, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMPSON, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, MARIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SIMPSON, MARIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SIMPSON, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, NANCY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| SIMPSON, NARDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMPSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, SHELLENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, STACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMPSON, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SIMPSON, THERESA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SIMPSON, TONYA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SIMPSON, TYSHA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON-MULLINGS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMS, BARBARA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| SIMS, CECILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, CHANTEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMS, CONNIE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| SIMS, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, DAWN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMS, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SIMS, DIANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIMS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMS, EMMA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| SIMS, GLORIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SIMS, GUADALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMS, LISA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIMS, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMS, MAXINE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SIMS, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMS, MYRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIMS, NANCY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SIMS, ORALEAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SIMS, ORALEAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMS, ORALEAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMS, ORALEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMS, ORALEAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SIMS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, SHARON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, TAMMY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SIMS, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMS-HARDEN, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMSON, LODONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINCLAIR, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SINCLAIR, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINCLAIR, RAVEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINCOFF, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SINDY GONZALES | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SINE, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SING, LANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| SINGELAIS, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINGER, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINGER, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SINGER, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SINGER, BARBARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SINGER, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINGER, MARCI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SINGER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINGH, AMANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SINGH, EVA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SINGH, JUDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SINGH, KUMARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINGH, RAJ | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SINGH, RAJ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINGH, SARDAMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINGH, SAVITRI | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SINGLE, MICHELE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SINGLE, SUSAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SINGLETARY, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINGLETARY, ROSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SINGLETON, ALBERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINGLETON, ANN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| SINGLETON, CHUNESE IVORY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINGLETON, ELIZABETH | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SINGLETON, MARY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SINGLETON, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINGLETON, TAUNI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SINGLETON-GABOIAN, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SINGLEY, TOMACHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINIBALDI, BERNADETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SINISCALCHI, MARYANN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| SINISCALCHI, MARYANN | PA 19102 |
| SINISH, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SINISI, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINKEWITZ, MISTY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SINKOVEC, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SINNETT, LADONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINOPOLI, SHERI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIPE, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIPES, DAEOSIONAE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIRA, EMILY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIRES, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIRIANNI, DEBORAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SIRIANNO, JULIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SIRISOPHON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SIRMAN, SHEILA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SIRONEN, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SIRRIDGE, JOANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIRRIDGE, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SISEMORE, VADA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SISI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SISK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SISK, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SISKO, TINA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SISNEROZ, ROSIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SISSINE, GRACIELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SISSINE, GRACIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SISSINE, GRACIELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SISSINE, GRACIELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SISTRUNK, IRIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SITAL, EMILY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| SITLER, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIX, ROBIN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SIZEMORE, CARMEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIZEMORE, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIZEMORE, DONNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SIZEMORE, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIZEMORE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIZEMORE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIZEMORE, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SIZEMORE, JOAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SIZEMORE, MARCELLA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SIZEMORE, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKAFF, KIRSTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SKAGGS, NICKIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SKAGGS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKALA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKALA, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKALA, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SKALA, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SKALA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKALLA, PATTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKEIE, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKELF, SHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKELLY, ROBERTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SKELTON, ELEANOR | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SKELTON, JENNIFER | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SKENANDORE, CHRISTINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SKERMAN, ANNA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SKESTONE, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKIDMORE, SALLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SKILES, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKILLINGS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKINNER, CATHY | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SKINNER, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKINNER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SKINNER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKINNER, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SKINNER, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SKINNER, DEBRA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SKINNER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKINNER, LUCILLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SKINNER, WINONA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SKIPPER, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SKIPPER, BETTY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SKIPPER, REBA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SKIPPER, REBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKIPPER, REBA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SKIPPER, REBA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SKIPPER, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKIPPER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKIPWITH, ALANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKIPWITH, CHYU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKOFF, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKOGERBOE, JACCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKOGERBOE, JACQUELINE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SKOGMAN, KAREN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SKOLASKI, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SKOMP, ANNA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| SKORACZEWSKI, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| SKORUPSKI, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SKOUTELAS, VASILIKI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SKOWEN, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKOWRON, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKRAASTAD, MARY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SKULNIK, SYDELL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SKUPIEN, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SKURSKY, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SLACK, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SLACK, KAYSHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SLACK, KAYSHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SLACK, KAYSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SLADE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLADE, LELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLADE, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SLADE, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAGLE, CAROL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SLAGLE, RACHEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SLAGLE, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAGLE, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAMA, LORAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAMES, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLANE, MADGE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SLANE, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLANEY, STEPHANI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SLANKARD, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAPIN, JANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SLATE, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SLATER, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SLATER, PAULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SLATER, SANDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SLATER, SUE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SLAUGHTER, CAROLYN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| SLAUGHTER, FANNIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SLAUGHTER, NELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAUGHTER, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SLAUGHTER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAVIN, ELYSE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SLAVIN, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SLAVIN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAVIN, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|------------|---------------------|
| SLAWSON, ROSEMARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SLAWSON, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAY, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAYDEN, RENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SLAYTON, ROSEMARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SLAYTON, SARAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SLAZYK, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAZYK, CATHY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SLAZYK, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAZYK, CATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SLAZYK, CATHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SLEDGE, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLEDGE, LILLIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SLEETER, JANET | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SLEMP, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLINGERLAND, MAKIKO | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SLOAN, BURNADELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SLOAN, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SLOAN, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOAN, DARCIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOAN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLOAN, EDNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SLOAN, KRISTINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SLOAN, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SLOAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOAN, VERONICA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SLOANE, MINDY (MELINDA) | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLOBE, BEVERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SLOCUM, GAIL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SLOCUM, JOYCE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SLOGGIE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOMICZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOMOVIC, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLONE, JENNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLONE, TESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SLOPER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLOPER, LISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SLOPER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOPER, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SLOPER, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SLOTTE, SOPHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOWEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLUCHER, BETTY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SLUIS, SONYA VER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SLUSSER, GRACE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SLUSSER, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SLUTSKY, BETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLUTZKIN, JUDITH | SALTZ MONGELUZZI & BENDESKY PC COHAN, JOSHUA C 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SLYCORD, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SLYCORD, JOSEPHINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SLYCORD, JOSEPHINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SLYCORD, JOSEPHINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SLYCORD, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMAAGAARD, KIM | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SMALL, ARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SMALL, DARLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMALL, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMALL, GLADIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMALL, MICHELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMALL, TERRICETA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMALL, VERNETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMALL, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMALLEY, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMALLEY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMALLS, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMALLWOOD, BEVERLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMALLWOOD, IMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| SMARDO, KERRY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SMARR, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMART, ELSIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMART, FRANCES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMART, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMART, LORI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMART, MELODY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMART, REBECCA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SMART, ROSE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMATHERS, TERRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMEDLEY, DONNA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| SMEDLEY, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMEETON, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMELLEY, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMELLIE, JOAN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| SMETACEK, RANJANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMID, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMIDDY, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMIGEL, NAOMI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SMIGIELSKI, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMILEY, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMILEY, KRIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| SMILEY, RAMONA & EST OF RONNIE J SMILEY | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SMILEY, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMILEY, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMILEY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH (MO), ANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH (MO), ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH (MO), ANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH (MO), ANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, ADELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ADRIENNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| SMITH, ALEISA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| SMITH, ALEISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, ALEISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, ALEISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ALEISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, ALEISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, ALFREDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, ALISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SMITH, ALNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, AMANDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, AMANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, AMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SMITH, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, AMYJON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, AMYJON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, ANN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SMITH, ANNA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SMITH, ANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SMITH, ANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ARIEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ASHLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMITH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, BARBARA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SMITH, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SMITH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BERNICE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, BETTY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, BETTYE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, BEVERLEIGH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BRANDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SMITH, BRITTANY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SMITH, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BRITTNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BRITTNI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BUFFY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, CAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CANDICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, CAROLYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CARRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, CARRIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, CASSIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, CHARLEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, CHARLOTTE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SMITH, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, CHLOE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, CHRISTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, CHRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, CLEMENTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SMITH, CONNIE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SMITH, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CONNIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SMITH, CRYSTAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, CYNTHIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SMITH, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DAWN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DENISE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW |

| Claim Name | Address Information |
|---|---|
| SMITH, DENISE | ORLEANS LA 70130 |
| SMITH, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, DESIREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DIANA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SMITH, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DIANE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, DINA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, DONNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| SMITH, DORIS | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SMITH, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, EARNESTINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, EARNESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, ELIZABETH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SMITH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ELSIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| SMITH, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, ESTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, EVELYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, EVELYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SMITH, EVELYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SMITH, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, FRANCES | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SMITH, FREDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, GERALDINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, GLORIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SMITH, GLORIA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| SMITH, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, GRACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, GRATHA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SMITH, GREG | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SMITH, GWENDOLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, GWENDOLYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SMITH, HARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, HERMENIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, IDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, INEZ | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SMITH, IRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, IRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, IRMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMITH, IRMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SMITH, IRMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SMITH, JACQUALYN JOHNSON | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SMITH, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JAMIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, JAMIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SMITH, JANET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SMITH, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, JANET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SMITH, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, JANICE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SMITH, JEANNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SMITH, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JESSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SMITH, JOANNE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SMITH, JOCELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JODIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, JOHANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, JUDITH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, JUSTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KATHRYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, KATHRYN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| SMITH, KELLI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SMITH, KELLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KELLI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, KELLI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, KESHA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SMITH, KIM | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, KRISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LAKESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LAQUANYA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SMITH, LARITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LARITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, LARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LARITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, LARITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LAURETTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, LAWANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LEANNA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SMITH, LEE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| SMITH, LEEANN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, LEILA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, LEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LOIS | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SMITH, LONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SMITH, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LORRAINE | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SMITH, LUCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH, LYNN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LYNNAM | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SMITH, MARGARET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, MARIANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SMITH, MARIANNE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SMITH, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARTHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SMITH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, MELINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, MI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, MICHAELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, MICHELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, MISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, MONIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SMITH, NANCY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, NORA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| SMITH, PAMELA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SMITH, PATRICIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SMITH, PATRICIA A. ESTATE OF GARY SMITH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SMITH, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, PAULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH, PAULINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, PAULINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SMITH, PERNECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, PHYLLIS | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SMITH, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, QUANNAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, RAE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, RANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, RAQUEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, RAQUEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, RAQUEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, RENEE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, RENEE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| SMITH, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, RITA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, ROBIN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ROMANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, ROSEMARY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SMITH, RUBY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SMITH, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, RUTHIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SMITH, SAMIERRAH | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SMITH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SMITH, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SANDRA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SMITH, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SMITH, SANDRA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| SMITH, SARAH | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SMITH, SHANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, SHARO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SHARON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SHARON | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SMITH, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SHELBY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, SHELBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SHERRY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| SMITH, SHERRY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| SMITH, SHIRLEY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SMITH, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, SONJA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, SONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, STARR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, SUSAN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SMITH, SUSAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SMITH, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, SUSETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SMITH, SUSETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, SUSETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, SUZANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, TAMEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, TAMMIE GARZA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SMITH, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, TANYA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SMITH, TARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, TARJI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, TARNASHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, TAWNYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SMITH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| SMITH, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, TERESA A. | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, TERISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, THOMASINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, TINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, TONDELIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, TRACI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, TRACI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, TUNYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, TYRA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| SMITH, VALENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, VALERIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, VALERIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, VALERIE | ASHCRAFT & GEREL, LLP GREEN, J, LYONS, P & PARFITT, M 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, VALERIE | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SMITH, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, VERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, VIOLA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SMITH, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, WANDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| SMITH, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, WENDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SMITH, WILLIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, WILLODEAN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM |

| Claim Name | Address Information |
|---|---|
| SMITH, WILLODEAN | AL 03520 |
| SMITH, WILMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SMITH, WYNENNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, YVETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH-BROWN, SHEENA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SMITH-COOPER, JOANN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SMITH-COWAN, TAMMY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH-CRAWFORD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH-ERVING, LINDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SMITH-FERRELL, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH-FERRELL, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH-FUTRELL, VIVIAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SMITH-FUTRELL, VIVIAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH-FUTRELL, VIVIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH-GILBERT, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH-JOHNSON, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH-MCCLURE, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH-MORRIS, RITA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SMITH-MYERS, DEANNE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH-PARKS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH-PRIMO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITHSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITHSON, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMNITH, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMNITH, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SMOCK, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMOCK, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMOLANICK, KATHERINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMOOT, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMOOT, TRACINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMOTER, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMOTER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMOTHERMAN, LOUIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMOTHERS, BETTY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW |

| Claim Name | Address Information |
|---|---|
| SMOTHERS, BETTY | YORK NY 10017 |
| SMOTHERS, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| SMOUDIANIS, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMULLEN, AUDRA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SMUZINSKY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMYRNIOTES, JO | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMYSER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMYTH, JANET | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SMYTH, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMYTH, PATRICIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SMYTHE, PATSY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SNARR-COALE, MICHELLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SNEADE, LATOYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNEED, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNEED, MARIA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SNELL, CORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNELL, JANETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SNELL, KATHLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNELL, KRISTIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNELL, WENDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SNELLEN, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SNELLGROVE, CHASITY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNELLING, DAWN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SNELLING, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNELLING, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNELLS, SHARHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNELSON, GAYLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNIDER, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SNIDER, TONIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SNIPES, ELNORA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SNIPES, ELNORA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SNODEN, REBECCA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| SNODGRASS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNOES, JOANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SNOES, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNOOK, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNOW, CRYSTAL | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SNOW, DEANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SNOW, DELYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNOW, JULIE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SNOW, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNOW, MYRTLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SNOW, ROBBIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SNOW, TONI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SNOW, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNOW-TRUGLIO, WENDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SNOW-TRUGLIO, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNOWDEN, DELORES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SNOWTON, RAQKISHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SNUIN, SHEILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNYDER, BILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNYDER, COLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SNYDER, CONNIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| SNYDER, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNYDER, KIMBERLY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| SNYDER, LINDA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| SNYDER, MADELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNYDER, PHYLLIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SNYDER, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNYDER, SHARON | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| SNYDER, SHARON | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SNYDER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SNYDER, SHIRLEY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNYDER, SHIRLEY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SNYDER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNYDER, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SNYDER, SHIRLEY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SNYDER, SUSAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SO, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOARES, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOBER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOBHANI, SHIREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOBIESKI, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOBLES, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SOBOCINSKI, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SOBOJINSKI, MONTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOBOTKA, HELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SOBOTKER, GLADYS | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SOBOTKER, GWENDOLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOBOTKER, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOCHACKI, KRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SODDERS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SODERMAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOENS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOER, VICKI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOFIELD, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOFMAN, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOFMAN, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOFMAN, BESSIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SOFMAN, BESSIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SOGOL, ROSALINDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SOGUILON, RUTHANN | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| SOHN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOILEAU, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOILEAU, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOILEAU, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOILEAU, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SOILEAU, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOILEAU, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| SOILEAU, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SOIREZ, CHASITY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SOJKA, DEMARIAS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SOJKA, DEMARIAS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SOKOLOW, PEARL | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SOLANKY, SHEELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLANO, ADELA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SOLANO, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLARI, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLBRIG, JUSTINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SOLDAN, DENICE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SOLES, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIDUM, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOLIDUM, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIDUM, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLIDUM, JUDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SOLIDUM, JUDITH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SOLIS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLIS, CHERIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLIS, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIS, PIXIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLITRO, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOLIVAN, MIRIAM | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SOLIZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIZ, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLLARS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLLECITO, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLMAN, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOLOMAN, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLOMAN, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLOMON, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLOMON, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOLOMON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SOLOMON, MARTHA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLOMON, PENNY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SOLOMON, RUTH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SOLOMON, SUSAN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SOLORIO-FIMBREZ, LEAH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SOLORIO-FIMBREZ, LEAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SOLORZANO, LILIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLOWSKI, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SOLTYS, MITZI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SOMERS, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SOMERS, GERALDINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SOMMER, JASMINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SOMMER-KRESSE, SUE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SOMMERS, THERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SONDKER, MICHELE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SONGER, BERNARDETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONIA EICHENWALD | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONIA TAMOLIUNAS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONJA SODERSTROM | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONNIER, MAVIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SONNIER, MELISSA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SONNIER, SHIRLEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SONYA BARNES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONYA MERRILL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SONZINI, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOON, LEAFA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOPER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOPHRONIA, VICTORIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SORANO, CATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SORENSEN, LARENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SORENSEN, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| SORENSEN, STEPHANIE | EMILY FAIRFAX VA 22031 |
| SORENSEN, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SORENSON, L | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SORENSON, L | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SORIA, MATILDA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SORIANO, MEGIN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SORICH-BENDER, NANETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SORRELL, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SORRELLS, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOS, SUSAN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SOSA, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SOSNOSKI, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOSTEK, GALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTELLO, JOYCE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SOTO, AMBER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOTO, BERNADETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SOTO, BEVERLEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTO, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SOTO, IVETTE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SOTO, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SOTO, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SOTO, MARIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SOTO, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SOTO, MARIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SOTO, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTO, ORALIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOTO, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTO, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SOTO, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SOTO, REINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SOTO, TERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SOTO, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SOTO-MARQUEZ, MARIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOTO-MARQUEZ, MARIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTO-MARQUEZ, MARIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| SOTO-MARQUEZ, MARIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SOTO-ROMAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTOLONGO, GERALDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SOUDER, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOUDERS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOUDYN, JILL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOUDYN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOUKUP, IRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOUSA, ELAINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SOUSS, ROSE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SOUTER, LINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SOUTHARD, JULIANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SOUTHARD, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOUTHARD, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOUTHARD, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOUTHCOTT, BONNIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| SOUTHERLAND, JULIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SOUTHERLAND, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SOUTHERN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOUTHWICK, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SOUTHWORTH, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SOUZA, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOUZA, LORRAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SOUZA, MARGUERITE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOUZA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SOUZA, NICOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOUZA, SARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SOUZE, SAMANTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SOVINSKI, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SOVINSKI, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOWARDS, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SOWARDS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SOWARDS, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOWDEN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOWELL, DELORIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SOWELL, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOWERS, DINA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SOWERS, FLORENCE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| SOWLES, JOYCE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SOWRAY, GWENDOLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOYKA-WELLES, SHARI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOZA, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAAR, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPAAY, KELLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SPADARO, SALOME | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPADONI, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SPADY, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAETH, LAURA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SPAHN, CYNTHIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| SPAIN, BARBARA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SPAIN, FAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAIN, LINDA LOU | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPAIN, STEVEN EST OF KAREN SUE ANN SPAIN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SPALDING, CYNTHIA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SPANGENBERG, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SPANGLER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPANGLER, LOUISE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SPANGLER, MARIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPANGLER, TERESA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPANGLER, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPANKO, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPANN, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPANN, SHERRIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SPANO, GRACE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPANO, ISABEL | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SPANO, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKMAN, CHASITY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPARKMAN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SPARKMAN, MARGARET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SPARKMAN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKMAN, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SPARKMAN, MARGARET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SPARKMAN, STACEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SPARKMAN, STACEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPARKMAN, STACEY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPARKMAN, STACEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SPARKMAN, STACEY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SPARKS, BILLIE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SPARKS, CINNAMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPARKS, CINNAMON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKS, CINNAMON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SPARKS, CINNAMON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SPARKS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKS, JULIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SPARKS, LENORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPARKS, MELISA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKS, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPARKS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKS, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SPARKS, PAUL AND SPARKS, SAMANTHA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SPARKS, TONYA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SPARROW, BEVERLY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SPARROW, LAUREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPATAFORE, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SPATES, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAULDING, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPAULDING, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SPAUN, MICHELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAYER, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEAKMAN, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPEARMAN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| SPEARMAN, MARY | 77098 |
| SPEARS, ERICA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEARS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEARS, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEARS, TANISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEARS-HAMILTON, HELENA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| SPECA, ABBEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SPECHT, ANGELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPECHT, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPECK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEECE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEED, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPEER, IRENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPEER, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEER, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEER, LORI | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SPEER, RAMONA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SPEES-MCGOW, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEICHER, MARYANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPEICHER, MARYANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEIGHT, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SPEIGHT, JACQUELINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPEIGHT, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPEIGHT, JACQUELINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SPEIGHT, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SPEIGHT, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SPEIGHT, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPEIGHT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEIR, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SPEIRS, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPELL, JOHNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SPELLER, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SPELLS, VOLETA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPELLS, VOLETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPELMAN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SPELMAN, KATHY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPELTS, CHANTEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPELTS, SPELTS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCE, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| SPENCE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPENCE, ENECITA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SPENCE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCE, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, ANN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| SPENCER, ANNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SPENCER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPENCER, CAROLYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SPENCER, CATHIE EST OF DOUGLAS SPENCER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SPENCER, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, HESTER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, MARVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SPENCER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, MARYANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SPENCER, MARYLOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, MIRIAM | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPENCER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPENCER, PATRICIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SPENCER, SHERIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| SPENCER, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, TODD & BHARAMI, MIRIAM | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SPENCER, VENUE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME MANHATTAN BEACH CA 90266 |
| SPENCER, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPENNY, GLADYS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SPENNY, GLADYS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX |

| Claim Name | Address Information |
|---|---|
| SPENNY, GLADYS | 75202 |
| SPERBECK, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPERBER, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPERRY, BETTY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPETRINI, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SPETRINI, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SPICER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPICER, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPIEGEL-WIRHOL, PAMELA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SPIEGEL-WIRHOL, PAMELA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SPIELAR, YAFFA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPIELMAN, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SPIELMAN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPIER, KATJE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| SPIEZY, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPIKER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPIKES, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SPIKES, CASSANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SPIKES, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPIKES, SOLAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPIKES-BICKHAM, KELA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SPILLER, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPILLER, JESSICA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SPILLER, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPILLERS, DANA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SPINA, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPINELLI, JILL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SPINELLI, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPINK, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPINKS, VELDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SPINNER, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SPINNEY, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPINOSI-TKACIK, MARILYNN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPITZ, SHEILA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SPITZER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SPIVEY, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPIVEY, BERTHA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SPIVEY, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SPLAIN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPODOFORA, CARMELA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SPOLLEN, JUDY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| SPOON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPOONEMORE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPOONER, CHRISI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPOONER, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPORKA, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPOTTS, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPOTTS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRADLIN, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPRADLIN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRADLIN, TERESA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SPRADLIN, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPRAGUE, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SPRAGUE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRAGUE, TERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SPRAGUE, TERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPRAGUE, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SPRAKER, FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPRING, CAROLYN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SPRINGER, LESLIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| SPRINGER, SARAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SPRINGER, SUSAN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SPRINGER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPRINGFIELD, APRIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPRINGFIELD, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRINKLE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SPROUSE, MARLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRY, DENISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPRY, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPURR, JOSEPHINE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SPYCHALSKI, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SQUILLACE, NIKI | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SQUIRES, DAWN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SRIDEVI, KORIPELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SRIVANI, JADE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ST JOHN, AUDREY BALANAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ST. ARNOLD, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ST. CHARLES, ANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ST. CHARLES, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ST. CLAIR, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ST. CLAIR, VIRGINIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ST. GEORGE, TRUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ST. GERMAIN, TAMI | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ST. JOHN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ST. JOHN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ST. JOHN, DEBBIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ST. JOHN, DEBBIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ST. LAURENT, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ST. LOUIS, TANIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ST. MARTIN, CAROL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| STAAB, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STACEY DOMAGALSKI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STACEY, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STACHELEK, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STACHURA, DIANE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STACKMAN, GAIL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MIGLIORI, DONALD A. MT. PLEASANT SC 29464 |
| STACY, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STACY, HELEN | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| STACY, HELEN | 77098 |
| STACY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STACY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STACY, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STACY, MAREE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STACY, MELISSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STACY, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STACY, SHERRIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| STACY, SHERRIE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| STACY, THORA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STAFF, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAFFORD, CASSANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STAFFORD, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAFFORD, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STAFFORD, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STAFFORD, FAY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| STAFFORD, LESLIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STAFFORD, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAFFORD, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STAFFORD, NANCY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STAFFORD, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAFFORD, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STAFFORD, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STAFFORD, WILMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STAGER, CHRISTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STAHL, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAHL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STAHL, DONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STAHL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAHL, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STAHL, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STAHL, LORA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STAHL, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STAHL, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAHL, SHELBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAHLMAN, DARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STAIGER, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| STAIGER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALEY, AMY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. – KELLY, JOHN P – 40 ETHEL ROAD EDISON NJ 08817 |
| STALEY, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STALEY, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALEY, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STALEY, STACY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STALKER, CARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STALKER, CATHERINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| STALKER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STALLARD, NANCEE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STALLINGS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STALLINGS, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STALLINGS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALLIONS, BETTIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STALLIONS, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALLWORTH, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STALNAKER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALNAKER, REBECCA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| STALNAKER, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALNAKER, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STALNAKER, VELMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STALNAKER, VELMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STAMEY, JULIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STAMPER, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAMPER, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STAMPER, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STAMPER, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STAMPER, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STAMPS, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STAMPS, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STAMPS, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| STAMPS, KARMEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| STAMPS, KARMEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STAMPS, KARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STAMPS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAMPS, ROSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANBURY, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANCATO, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STAND, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANDEFER, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STANDFORD, RUTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANDIFER, DOROTHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STANDIFER, MELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANDING, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| STANEK, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANFILL, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STANFORD, CANDYSE AND STANFORD,, JOHN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| STANFORD, JENNIFER | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| STANFORD, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STANGELAND, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STANGELAND, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANGL, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANGL, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANGL, DORIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STANGL, DORIS | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STANKO, JAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, BETTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STANLEY, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STANLEY, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANLEY, CAROL | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, GENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STANLEY, KELLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| STANLEY, KELLIE | ANTHONY ST. LOUIS MO 63102 |
| STANLEY, KELLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STANLEY, KELLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STANLEY, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STANLEY, MAXINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| STANLEY, NINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STANLEY, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANLEY, REGINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STANLEY, ROBYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STANLEY, SHERRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STANLEY, SHIRLEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| STANSBURY, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANSBURY, KAREN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| STANTON, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STANTON-IRICK, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANULA, CATHRYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| STAPELTON, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STAPELTON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STAPLES, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STAPLES, KAYLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STAPLETON, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STARCHER, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARK, ELISHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STARK, LILLIAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STARK, LOUISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STARK, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STARK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARK, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARKE, LUWANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STARKES, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARKEY, FRANCES | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| STARKEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARKEY, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARKS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARKS, DOROTHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STARKS, ERNETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STARKS, LAWANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARKS, ROBIN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STARKS, SAUNDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STARKWEATHER, DOLORES | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STARLING, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STARMAN, KIM | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STARMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARNES, LILLIAN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| STARNES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARNES, TAMYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAROSKY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARR, DEON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARR, IZETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| STARR, JILL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STARR, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STARR, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARR, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARR, SALLYE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| STARR, VICKIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| STARUCH, MARGARET | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| STASNY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STATEN, MARQUITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STATEN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STATEN, VESTOR | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STATFELD, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STATHAM, JEANNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STATHOULIS, JOANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| STATHOULIS, JOANNE | STREET, SUITE PENSACOLA FL 32502 |
| STATLER, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STATON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STAUBER, KAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| STAUFFER, CINDY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| STAVESKI, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STAVESKI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STAZO, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEADHAM, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEADMAN, RHODA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| STEARN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEARNS, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STEARNS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEARNS, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEARNS, VICTORIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEBELTON, KYLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEDMAN, KATHRYN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| STEDMAN, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, ANGELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEELE, BOBBIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STEELE, CARMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEELE, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, GAIL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STEELE, GAIL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STEELE, GAIL | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| STEELE, JEANETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEELE, JEANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEELE, JUSTINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEELE, MACKENZIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| STEELE, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEELE, TAMIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE-SCHAEFFER, JUDY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| STEELE-SCHAEFFER, JUDY | 14202-3725 |
| STEEN, ELISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEENBLOCK, BESSIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEENS, LA RAYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEENS, LA RAYNE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| STEFFEE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEFFEN, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEFFEY, JO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEGALL, ELANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEGEMAN, TEDDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEGER, GLENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEHL, TONI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEHLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEHLY, JEANELLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STEIGER, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| STEIGERWALT, RUTH | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| STEIN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEIN, JILLYAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STEIN, JULIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEIN, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEIN, MARCIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STEIN, NINA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| STEIN, PAMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STEIN, ROCHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINBACH, LEANNE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STEINBERG, ASHLEY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| STEINBERG, ASHLEY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| STEINBERG, ELENN | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STEINBERG, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINBERG, SANDRA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| STEINER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STEINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEINER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINKE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEINKIRCHNER, CHRISTINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEINKRAUS, LUCIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEINKRAUS, LUCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINLINE, STEPHANIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| STEINLINE, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STELIGA, GAIL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STELK, THERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STELLA SEGUN | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| STELLNER, MARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEMM, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEMPER, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEMPF, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEMPLE, CATHERINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| STEMPLE, SYLVIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| STENGEL, ROBERT | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| STENHOUSE, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STENNETT, KIM | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STENNETT, KIM | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STENNETT, KIM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STENNETT, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STENSKE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STENSON, SHADEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STENTIFORD, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPANETS, OLGA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEPHANIE SEILER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHANIE SMITH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| STEPHEN, KALISH, AND , SUZANNE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| STEPHEN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPHENS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, BETTY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| STEPHENS, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPHENS, CRYSTAL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEPHENS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEPHENS, DEBORAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEPHENS, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEPHENS, GERALDINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEPHENS, GERALDINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEPHENS, KARLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPHENS, KATHY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENS, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEPHENS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENS, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| STEPHENS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENS, SHIRLEY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STEPHENS, TOINETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STEPHENS, TREVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPHENS, VERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEPHENS, VICKY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEPHENSON, ALICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEPHENSON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENSON, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STEPHENSON, JENNIFER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STEPHENSON, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STEPHENSON, JENNIFER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| STEPHENSON, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STEPHENSON, KAREN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STEPHENSON, KATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STEPHENSON, LOIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEPHENSON, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STEPNITZ, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPNITZ, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEPP, SYLVANIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPPE, WENDY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| STEPPER, SUZANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STERBA, WANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STERGION, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STERIS, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STERLING, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STERMER, ASHLEY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| STERN, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STERN, JANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STERN, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STERN, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STETHEM, JANET | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| STETTNER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STETTNER, SUZI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEUBER, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| STEVEN, JENIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEVENS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, BETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEVENS, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEVENS, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, GWENDOLYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| STEVENS, JEAN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| STEVENS, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, KRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STEVENS, LARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEVENS, MARGARET | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| STEVENS, MARGARET | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STEVENS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STEVENS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STEVENS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, NANCIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEVENS, NILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEVENS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEVENS, TABATHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEVENS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, ULLA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STEVENS-MOLER, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, CLAUDIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STEVENSON, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEVENSON, COLLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEVENSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| STEVENSON, MARGARET | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| STEVENSON, MARY JEAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEVENSON, SABRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, SANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, SHALEILAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STEWARD, DADRIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWARD, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWARD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWARD, MELISSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEWARD, MILDRED | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| STEWARD, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, ALYCEFAYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEWART, AMBER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEWART, BARBARA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, BARBARA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, CANDACE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| STEWART, CHARLINE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| STEWART, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STEWART, DARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEWART, DARLENE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| STEWART, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, DEBORAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, DEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, DIANA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| STEWART, ESTHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, JULIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STEWART, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, KELLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STEWART, KELLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STEWART, KELLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STEWART, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, LAURIELEE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STEWART, LILA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| STEWART, LINDSEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEWART, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEWART, LOISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, LUCY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| STEWART, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, NANCY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| STEWART, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEWART, PEARL | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| STEWART, RACHEAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |

| Claim Name | Address Information |
|------------|---------------------|
| STEWART, RACHEL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, ROSALIND | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEWART, SERAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, SERAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, STACY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEWART, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, TAMMY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, TAMMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, TONI | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, TONI | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, TRACY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STEWART, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, VALERIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEWART, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, YOLANDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STICK, KATHLEEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| STICKLE, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| STICKLER, KASEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STICKLER, RINA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| STICKLES, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STICKROD, JODORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIDHAM, BOBBI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| STIDHAM, REBECCA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| STIDHAM, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIGERS, SHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIGGERS, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STIGGERS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STIGLER, MARGARET | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| STIGLER, MARGARET | LOUIS MO 63119 |
| STIGLIANO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIGOL, DR. LUISA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| STILES, GINGER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STILES, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STILES, PEGGY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| STILES, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STILES, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STILL, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STILL, VALERIE WARDELL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| STILLMAN, CHERYL | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| STILLWAGGON, CHRISTINA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STILLWELL, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STILTNER, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STILTNER, PRISCILLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STILTNER, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STILTNER, PRISCILLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STILTNER, PRISCILLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STILWELL, LAURA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| STINER, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STINNETT, CLARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STINSON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STINSON, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STINSON, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STINSON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STINSON, NIKKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STIPE, EARLENE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| STIRCKLAND, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STIRCKLAND, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIRCKLAND, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STIRCKLAND, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STITT, HELEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| STITT, TERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STOB, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STOCK, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOCK, DORIS | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| STOCK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCK, VALERIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STOCK, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKS, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOCKS, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKTON, JUNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STOCKTON, KATHY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STOCKTON, KATHY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STOCKTON, KATHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STOCKTON, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STOCKTON, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STOCKTON, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKTON, STPHANIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| STOCKTON, TAMALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKTON, TAMALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOCKTON, TAMALYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STOCKTON, TAMALYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STOCKTON, TAMALYN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| STOCKTON, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOCKUM, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STODDARD, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STODDARD, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STODDARD, KATHLEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STODDARD, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STODDARD, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STODDARD, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STODDARD, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STODDARD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STODGHILL, JANICE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| STODOLAK, DAVID D | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| STOEHR, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STOEHR, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| STOERMER, DORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STOFER, DARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STOGNER, DORIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STOGNER, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOIA, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOJANOVIC, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STOKER, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, ADRIENNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STOKES, DESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, HAZEL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| STOKES, IDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STOKES, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOKES, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, RYONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STOKES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOKES, TAWANAHA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| STOKES, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES-SOTHERN, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STOKMAN, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STOKMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| STOLLER, SHEENA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STOLLER, SYLVIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| STOLTZFUS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOLTZFUS, TERRI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STOMMEL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, DEBBIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |

| Claim Name | Address Information |
|---|---|
| STONE, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONE, DEBBIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STONE, DEBBIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STONE, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, JENNIFER | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| STONE, JOHANNA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| STONE, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STONE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONE, PAMELA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| STONE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, RENEE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| STONE, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, TAMARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STONE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONEHOCKER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONER, EUGENIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STONER, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONER, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONICHER, SARAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STONICHER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONITSCH, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STOPCHINSKI, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STOPCYNSKI, HELENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STOPINSKI, DIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STORANDT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STORANDT, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STORANDT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STORANDT, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STORANDT, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STORLIE, POLLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STORM, CATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STORM, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STORTI, JANET | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| STORY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STORY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STORY, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STORY, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STORY, BARBARA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| STORY, DAWN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STORY, JANELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOTLER, MELVA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| STOTT, DELORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| STOTT, DONNA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| STOTTS, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STOUDERMIRE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOUFFER, JUNE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STOUGH, RENITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STOUGH, RENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOUT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOUT, ETHEL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| STOUT, LORETTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| STOUT, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOUT, MONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STOUT, NICOLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STOUT, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOVALL, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVALL, KYRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STOVALL, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVALL, LOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVER, ALMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOVER, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVER, ALMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STOVER, CASEY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| STOVER, LANARMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVER, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STOVER-POLK, KAROL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STOWE, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| STOWE, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOWELL, NANCY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STOWERS, ANITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STOWERS, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STRAATMAN, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STRABEL, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRACHN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRADFORD, LASHAE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STRAHAN, RAMONA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STRAHAN, RYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRAIGHT, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STRAIN, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRANDVOLD, FREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRANGE, JANICE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRATER, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRATHY, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRATTON, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STRATTON, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STRATTON, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STRATTON, NANCY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STRATTON, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STRATTON, NANCY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| STRATTON, NINA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| STRATTON, PAT | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| STRATTON, STEPHANIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STRAUB, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRAUBE, SHARI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| STRAUGHN, DENA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STRAUSE, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRAWHORN, PHYLLIS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STRAWHORN, PHYLLIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| STRAWHORN, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STRAWTHER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STREET, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STREET, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STREET, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STREET, MELBA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STREET, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STREET, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STREETER, CLAUDETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STREETER, STEVEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STREEVAL, BETTY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| STRELAU, JADWIGA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRELEC, CRYSTAL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STRELECKY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRETZ, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRICKLAND, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRICKLAND, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRICKLAND, NELL | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| STRICKLAND, NELL | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| STRICKLAND, OLIVIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| STRICKLAND, PEGGY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| STRICKLAND, STACEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRICKLAND, VONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRICKLEN, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRICKLEN, MONICA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STRICKLEN, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRICKLEN, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STRICKLEN, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STRIEGLE, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRINGER, BECKY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STRINGER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRINGER, KATHERINE, SR. | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRINGER, LOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRINGFELLOW, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRINGFELLOW, MOESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STRINGFELLOW, THOMAS AND KAREN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| STRINGHAM, HEIDI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STRNAD, LAURIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STROBL, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STROBL, PAULETTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STROH, NORMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STROH, NORMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STROH, NORMA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STROH, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STROH, NORMA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| STROHL, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STROJEK, KATHLEE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STROM, BERNADETTE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STROM, LYNN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| STRONEY, MARIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STRONG, AMANDA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| STRONG, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRONG, DENISE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STRONG, JULIANNE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STRONG, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRONG, RENA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STRONG, SHEREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRONG, TERRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRONG, WANDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| STROTH, REBECCA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STROTH, REBECCA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STROTHER, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STROTHER, CRYSTAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STROTHER, CRYSTAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STROUD, GLORIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STROUD, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| STROUD, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STROUD, JODENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STROUD, KECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STROUPE, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STROZIER, DENISKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRUBLE, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRUCK, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRUNC, KITTRELL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STRUNK, DEBORAH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STRUTHERS, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STRUVE, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STRYJEWSKI, LORETTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STRYKOWSKI, IDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STUART, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STUART, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STUART, FRAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| STUART, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STUART, JILL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STUART, JILL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STUART, SHANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STUART, UNNI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUBBS, BEATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STUBBS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUBBS, SABRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUBBS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUCHENKO-SPARKS, JO-ANN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| STUCKENSCHEIDER, CHANEL | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| STUCKER, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STUCKER, MARILYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STUCKER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STUCKERT, STACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| STUCKERT, STACY | 75231 |
| STUCKEY, NIHIVAH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STUCKEY, OLLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STUDEBAKER, MARGARET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STUESSEL, SAMANTHA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| STUKES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STULL, BONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STUMP, MICHELLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STUMPF, DOROTHY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| STUMPF, LAVERNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STUMPF, LAVERNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUMPF, LAVERNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STUMPF, LAVERNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STUMPF, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STUMPF, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUMPF, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STUMPNER, MARY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STUPKA, LAUREL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STURDIVANT, DOTSIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| STUREY, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STURGEON, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STURGILL, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STURGILL, JENNY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STURGILL, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STURGIS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STURMAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STURMAN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STURMAN, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STURMAN, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STURN, VIDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STUSAK, MARILYN | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| STUSAK, MARILYN | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| STUSAK, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUSAK, MARILYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STUSAK, MARILYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STUTES, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STUTSMAN, AMANDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUTSON, REBECCA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| STUTTERS, KATHERINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| STUTZMAN, MALORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STYLES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STYRON, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SUAREZ, BELKIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SUAREZ, CHARMIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SUAREZ, ISABEL EST OF FRAY A. SUAREZ | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SUAREZ, KELLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SUAREZ, KELLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUAREZ, KELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SUAREZ, LUCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SUBASIC, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUBER, EVELYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SUBER, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SUBER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUBER, LYNNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SUBER, MISTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SUCHANEK, WILVA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SUCHOMEL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUCI, PARNI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUCKER, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUDDS, AMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SUDLER, OMYRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SUEDEKUM, JERI EST OF ALMON SUEDEKUM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SUERKEN, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SUESS, LIZBETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SUGERMAN, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUHR, AURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SUHREPTZ, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SUIRE, ROXANE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUIRE, ROXANE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SUIRE, ROZANE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SUIRE, ROZANE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUIRE, ROZANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SUJETA, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUKSDORF, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULE, VERNETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULGIT, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULKOWSKI, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SULLIVAN, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SULLIVAN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULLIVAN, BEULAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULLIVAN, CARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULLIVAN, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULLIVAN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SULLIVAN, EMILY P. | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SULLIVAN, HELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SULLIVAN, HELEN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SULLIVAN, INGRID | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, JACQUELYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SULLIVAN, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, LACINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SULLIVAN, LAURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SULLIVAN, LENORE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SULLIVAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, LINDA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SULLIVAN, LORETTA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, MARGARET | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SULLIVAN, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| SULLIVAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULLIVAN, MAUREEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SULLIVAN, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, MICHELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SULLIVAN, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, PHYLLIS | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SULLIVAN, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULLIVAN, RUBY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| SULLIVAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, SHANNA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SULLIVAN, SPENYADA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SULLIVAN, TEANICKE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SULLIVAN, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULLIVAN-MYERS, CHANTEL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SULLIVAN-WATKINS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SULLO, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULTZE, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SUMMER, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUMMERLIN, DONNA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| SUMMERS, CAROL | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SUMMERS, CAROL | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SUMMERS, DEEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUMMERS, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUMMERS, JACQUELYNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SUMMERS, MICHELLE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SUMMERS, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SUMMERSET, PRISCILLA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SUMMERVILLE, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| SUMMERVILLE, BARBARA | ORANGE VA 02296 |
| SUMNER, CHERYL | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SUMNER, CHERYL | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SUMNER, DIANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUMNER, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SUMNER, VICKY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SUMPLE, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUMPTER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUMPTER, LINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SUMPTER, LOLITA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SUMPTER, LOLITA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUMPTER, LOLITA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUMPTER, LOLITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SUMPTER, LOLITA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SUMPTER, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUMPTER, WALDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUNDAY, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| SUNDE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUNDERMAN, SHERRI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SUNDERMEYER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUNDGREN, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SUNDY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUNSHINE, CINDY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| SUPPLE, CHRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SURAEZ, MIRIAM | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SURBER, BARBARA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SURBER, SIOBHAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SURETTE, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SURGENER, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SURGENER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SURLES, BERNIECE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SURMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SURMAN, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| SURMAN, DEBRA | MINNEAPOLIS MN 55402 |
| SURMAN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SURMAN, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SURMAN, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SURMAN, ELIZABETH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SURRENCY, EDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SURRENCY, LISA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SUSAN BRIDGERS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SUSAN DOBRZENIECK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUSAN FLESHMAN | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| SUSAN HAEFNER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SUSAN RICHIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUSAN SIMPSON | TORHOERMAN LAW LLC DAVIS, STEVEN 101 W. VANDALIA SUITE 350 EDWARDSVILLE IL 62025 |
| SUSANNA MAGNUSON | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P. 40 ETHEL ROAD EDISON NJ 08817 |
| SUSANNE TOBACK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SUSCHANKE, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUSEWIND, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUSKA, CAROLYN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SUTCLIFFE, S. | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SUTCLIFFE, S. | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SUTER, DEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTHERLAND, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTHERLAND, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTHERLAND, SHENINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTER, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTTLE, LAURA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SUTTLE, LAURA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SUTTLE, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTLE, LAURA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUTTLE, LAURA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUTTLE, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SUTTLE, LAURA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SUTTON, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SUTTON, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTON, ELSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SUTTON, ESSIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SUTTON, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTTON, KATHY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SUTTON, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTON, ROSITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTON, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTTON, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTYAK, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUZANNE FRICK | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SUZUKI, AGNES | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SVANDA, DEBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SVATEK, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SVELMOE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWAFFORD, CAROL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SWAIM, SELINA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SWAIN, ADA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SWAIN, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SWALLOW, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWALLOWS, JENNY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWAN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWAN, KAREN | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| SWAN, MARION | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SWANAGER, VICKI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SWANCUTT, LAUREEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SWANER, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SWANEY, ANNA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SWANEY, PEGGY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SWANGER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SWANGO, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANN, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANN, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANN, VALERIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SWANN, VALERIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SWANSON, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANSON, CHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANSON, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANSON, ELIZABETH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SWANSON, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANSON, HEIDI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SWANSON, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWANSON, JOYCE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SWANSON, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SWANSON, NICOLE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SWANSON, SALLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SWARTLING, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWARTS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWARTZ, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEANEY, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEARINGEN, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEARINGEN, LESLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SWEARINGEN, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SWEARINGIN, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWEARINGTON, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEAT, LORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWEAT, ROBERTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SWEATT, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWECKER, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SWECKER, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SWEDBERG, KRISTY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SWEEDEN, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEENEY, CATHY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SWEENEY, CLAUDIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SWEENEY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEENEY, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| SWEENEY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEENEY, KIMBERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SWEENEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEERE, SHELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEET, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SWEET, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SWEET, PENNY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SWEETEN, MELISSA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SWEETMAN, LINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SWEETSER, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEGLE, KAE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWEIS, ELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEITZER-SIMENTAL, TAMMY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SWENSON, BEVERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SWENSON, CLAUDIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SWENSON, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SWENSON, JESSIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SWENSON, MARLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SWENSON, MARLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEOWAT, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWETISH, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWETMAN, KATHLEEN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SWETS, LINDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SWETT, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SWIACKE, MARIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| SWIFT, MARY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SWIFT, STAR | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SWIGER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWIHART, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWINDALL, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWINDELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWINDLE, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SWINDLE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWINDLE, SUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SWINDLE, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWINDLEHURST, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SWINDLEHURST, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWINEY, ARETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWING, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWINNEY, MELINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SWINT, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWISHER, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWITZER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWOPE, DEBRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SWOPE, DEBRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SWOPE, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SWOPE, MELINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SWORD, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYAS, ELIZABETH | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SYAS, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYBERT, LORRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYBERT, LORRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SYBERT, LORRIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SYBERT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SYED, YASMIN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| SYKES, CARLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYKES, CARLEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SYKES, CARLEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SYKES, LOUISE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SYKES, SHELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SYKES, STEPHANIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SYLVESTER, DOROTHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SYLVESTER, JEANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SYLVESTER, TIKIRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SYLVIA GARCIA | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| SYLVIA HERTL | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SYMES, KRISTINE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SYMMONDS, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SYNCHUK, LYUDMYLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SYNDER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYNDOR, STEPHANIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SYSLO, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SYSOUVANH, LUANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SYX, SHELIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SYX, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SZABLEWSKI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SZABO, JANICE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| SZCZERBA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SZCZESNY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SZE-DONGHIA, MICHELE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SZITAS, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SZITAS, VIRGINIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SZOLUSHA, LENORA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SZUMERA, KELLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SZWAJKOWSKI, BRITTANY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SZYMANSKI, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SZYMIK, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TABAG, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TABAG, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TABAG, LORETTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TABARINI, CHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TABB, CHAMIKA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TABB, JACULINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TABB, KIMBERLY J. AND TABB, ROBERT L. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TABOR, ENZIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TABOR, PEGGY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| TABOR, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TABOR, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| TABOR, SARAH | MEADOWS, TED G. MONTGOMERY AL 36104 |
| TABOR, SHERRY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TACKABURY, LYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TACKER, LISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TACKER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TACKER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TACKER, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TACKETT, LATASHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TACKITT, JULIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TADDEI, KATHRYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TADLOCK, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TADROS, ELLEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TADROUS, MAHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TAFFEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAFOYA, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAFT-HICKS, TERRI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAGGART, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAGGART, DIANA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TAGGART, DORA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| TAGUE, LENORA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TAHAJIAN, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAHCHAWWICKAH, KIMBERLY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TAHIJA, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAHIJA, BONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAHIJA, BONITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAHIJA, BONITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TAIBI, LILLIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TAIBI, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAIT, JENNIFER | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| TAKACH, TITANIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAKOSKY, TASHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TAKOTEY, PENNY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TAKUSHI, YOSHIKO | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TALAMANTES, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| TALAMANTES, PATRICIA | ANTHONY ST. LOUIS MO 63102 |
| TALAMANTES, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TALAMANTES, PATRICIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TALAMANTES, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TALAMANTES, PATRICIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| TALAMANTES, TOMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TALARICO, LYNDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TALAVERA, ADELAIDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TALAVERA, VERONICA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TALBERT, LUWANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| TALBOT, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TALBOTT, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALBOTT, SHERI | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TALERICO, ANN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TALIAFERRO, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TALIK, EILINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLARIDE, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLEY, BRENDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TALLEY, FLORENCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TALLEY, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLEY, WAYDEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TALLMAN, LORETTA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TALLMAN, MELISSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TALLY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TALLY, MARY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TALTON, AMBER | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TALUCCI, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TALVACCHIO, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TALVACCHIO, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALVACCHIO, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TALVACCHIO, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TAM, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TAMASKA, ZITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAMEZ, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAMMIE CLARK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAMOR, LENA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TAN, REGINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TANACREDI, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TANAKA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TANGUMA, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANIS, BERNICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TANK, LEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TANKE, ELEANOR | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TANKERSLEY, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANKURSLEY, BONITA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TANNAHILL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANNAHILL, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TANNAHILL, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TANNER, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANNER, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TANNER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANNER, QUINELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TANNER, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TANT, ROB | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| TANYA LESTER | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TANYER, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAONUS, REBECCA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TAPIA, MILDRED | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAPLEY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAPLEY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAPP, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TAPP, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAPP, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAPP, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAPP, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| TAPPAN, KADRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAPPER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TARABINI, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TARALLO, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TARANGO, DEANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TARANTO, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TARCHEA, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TARCZAN, DOLORES | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TARCZY, ANTOINETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TARCZY, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TARDIF, FRANCES | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| TARDIF, FRANCES | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| TARLOW, ERIKA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TARR, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TARR, LOLA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TARRIO, STEPHANIE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| TARSKY, ILENE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| TART, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TART, WANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TARVER, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TASCHLER, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TASHJIAN, DIAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TASHJIAN, DIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TASSIO, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TASSONI, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TASVIBI, SUZAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| TAT, MARILYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TATE, ALEXANDRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TATE, CARRIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| TATE, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TATE, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TATE, PARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TATE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TATE, SHEILA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |

| Claim Name | Address Information |
|---|---|
| TATE, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TATE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TATE, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TATE, TYLANNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TATE, VERONICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TATE-LEWIS, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TATOR, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TATRO, JAIME | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TATUM, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TATUM, CRYSTAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TATUM, FELESIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TATUM, JEANETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TATUM, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAUBER, AMBER | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TAUBER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAUBER, CHRISTINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TAUBER, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAUBER, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAUBER, CHRISTINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TAUCHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAUFETEE, LAMONA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAUFETEE, LAMONA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAUFETEE, LAMONA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAUTEROUFF, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAUTEROUFF, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAUTEROUFF, MARY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAUTEROUFF, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAUTEROUFF, MARY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| TAUZIER, LORETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TAUZIN, ANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |

| Claim Name | Address Information |
|---|---|
| TAVAKE, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TAVARES, APRYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAVENDER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAVERA, YORMARY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TAWANA SAXON-AIKINS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TAWN UNDERWOOD | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TAWNEY, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TAWNEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYARA, RANIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TAYLOR, ALFREDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TAYLOR, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, AMBER | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TAYLOR, AMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, ANASTASIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, ANDREA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, ANGELINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TAYLOR, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TAYLOR, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TAYLOR, BELINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAYLOR, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAYLOR, CALLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, CALLIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TAYLOR, CALLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, CALLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAYLOR, CALLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TAYLOR, CANDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, CARLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR, CARMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, CAROL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAYLOR, CARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TAYLOR, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TAYLOR, DALE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TAYLOR, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TAYLOR, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TAYLOR, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| TAYLOR, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAYLOR, DEWANNA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| TAYLOR, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, DOREEN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| TAYLOR, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, ELNORA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TAYLOR, EMILEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, GABRIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, GWENDOLYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| TAYLOR, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TAYLOR, HOLLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TAYLOR, IOLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TAYLOR, IOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, IRENE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TAYLOR, JACQUELINE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TAYLOR, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR, JEANNE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, JODY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR, JUDITH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TAYLOR, JUDITH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TAYLOR, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, KIMBERLY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| TAYLOR, LAURA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| TAYLOR, LAUREN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, LAVERNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TAYLOR, LEAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TAYLOR, LETITIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAYLOR, LETITIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, LETITIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAYLOR, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TAYLOR, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TAYLOR, LISETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TAYLOR, LISETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TAYLOR, LORENNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAYLOR, LORENNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, LORENNA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, LORENNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAYLOR, LORENNA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| TAYLOR, MAGGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, MARCELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TAYLOR, MARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, MARION | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TAYLOR, MARION | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TAYLOR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, MARY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| TAYLOR, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, NICCOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, OLLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TAYLOR, PAMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TAYLOR, PATRICIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| TAYLOR, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, PEGGY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| TAYLOR, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, PRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, RENONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, REVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, ROBBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, ROBBIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TAYLOR, ROBBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, ROBBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAYLOR, ROBBIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TAYLOR, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, SAVIITRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, SHARON | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| TAYLOR, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, STEPHANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, TRUDY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, VERO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| TAYLOR, VIRGINIA | ORANGE VA 02296 |
| TAYLOR, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAYLOR, VIRGINIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAYLOR, YAKESHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR-BIRCHUM, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR-ROBINSON, JOAN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TAYLOR-THOMAS, REBECCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR-WILLIAMS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEACH, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEACHEY, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEAGARDENER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEAGUE, KATHY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TEAGUE, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TEAGUE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEAGUE, TONJUA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TEASDALE, CASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEBBUTT, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TEBEEST, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEBO, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEDDER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEDDER, SARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TEDFORD, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TEDFORD, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TEDOFF, CAROL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| TEEPLES, RHONDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TEEPLES, RHONDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TEEPLES, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TEES, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEJANI, GULZAR | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TELESCA, MARISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TELFAIR, TONI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TELLESON, JULIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TELLIJOHN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEMBER, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEMKIN, ANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| TEMPCHIN, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TEMPLE, ADDIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TEMPLE, ALEXIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TEMPLE, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEMPLE, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEMPLE, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TEMPLE, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TEMPLE, BONNIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| TEMPLE, CLARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TEMPLE, CLARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TEMPLE, JESSICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TEMPLE, KEISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEMPLE, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEMPLETON, KRISTIN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| TEMPLETON, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TENDER, IDA | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TENDICK, CONNIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| TENEBRUSO, KAREN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| TENENBAUM, PEARL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TENENBAUM, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TENENBAUM, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENENBAUM, PEARL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TENENBAUM, PEARL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TENER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TENHET, CARRIEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TENHOUTEN, SHERRI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TENIENTE, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENINTY, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TENNANT, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENNEFELD, DANA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| TENNEY, EXIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TENNEY, EXIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TENNEY, MARTIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TENNIS, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| TENNIS, RAMONA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| TENNYSON, HAYLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENNYSON, JODEE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| TENNYSON, KRISTEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENNYSON, SHERYL | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| TERANDO, LORRAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TERANDO, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEREN, CORRINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEREN, CORRINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEREN, CORRINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TERESA STEEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TERESITA BETANCOURT | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TERFLINGER, SHERRY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TERHUNE, CHRISTINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TERHURNE, LOIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TERHURNE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERIFAJ, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERMINELLO, CASEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TERPAL, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRA, LEIGH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TERRAZINO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERREBONNE, JOYCELYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| TERRELL, CITHOLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRELL, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRELL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRELL, GENEIVE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TERRELL, GENEIVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRELL, JANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TERRELL, LOIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TERRELL, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRELL, MARIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TERRELL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRELL, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TERRILL, MELITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, ALICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TERRY, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TERRY, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TERRY, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRY, CHARLENE MITCHELL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| TERRY, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRY, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, CHARLOTTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TERRY, CHARLOTTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TERRY, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TERRY, JUDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TERRY, NADINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TERRY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, SABRENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TERRY, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TERRY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRY, SHAWNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| TERRY, TINISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TERRY-WELLS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERWILLIGER, JUDY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| TESSER, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TESSUM, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TESTA, CAMILLA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| TESTA, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TESTA, LILLIAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TESTA, LILLIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TESTA, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TESTA, SARAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TESTA, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TESTER, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TESTERMAN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| TESTERMAN, MARY | EMILY FAIRFAX VA 22031 |
| TESTERMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TETLOW, LAURIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TETREAULT, CHERYL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TETREAULT, RUTH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TEUBERT, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TEUTA, VERONICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TEUTLE, GRACIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TEUTON, CAROLINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TEVES, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEVIS, BETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEW, ELAINE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| THACKER, CASEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THACKER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THACKER, DOTTIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| THACKER, DOTTIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| THAI, SUSAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| THAIN, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THAIN, SANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THARP, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THARPE, MAGGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THAYER, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THAYER, EVELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THAYER, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THAYER, LYNETTE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THAYER, NELITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THAYER-GRAHAM, MARIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL ST, STE 1000 NEW ORLEANS LA 70130 |
| THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, FERRARO, DIMATTEO MIAMI FL 33131 |
| THE MILLER FIRM, LLC | 108 RAILROAD AVE. J SELDOMRIDGE, M MILLER, T SHAH ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| THE SEGAL LAW FIRM | C AMOS II, J FOSTER, S SEGAL 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THEIS, LAURIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THELEN, PHILOMENA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| THELMA CHURCH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THELUSMA, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THEOLOGOU, BARBARA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| THERESA RIDDLE | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| THERIOT, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THERIOT, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THERIOT, NANCY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| THERMILUS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THEROUX, CLAIRE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THEROUX, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THIAC, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THIBODEAU, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THIBODEAU, TERRI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THIBODEAU, TERRI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THIBODEAUX, BETTIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THIEL, ANUMPUM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THIEL, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THIELEN, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THIGPEN, DOVIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THIGPEN, REGENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| THIGPEN, REGENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THILMANY, STEPHANIE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| THINT, MAYMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THIXTON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOLE, RANAE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| THOMAS, ADWOA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, ALBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, ALEXANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS, ALEXANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE, |

| Claim Name | Address Information |
|---|---|
| THOMAS, ALEXANDRA | ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| THOMAS, ALEXANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| THOMAS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, ANDREA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THOMAS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, ARLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THOMAS, BENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, BENNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMAS, BENNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMAS, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMAS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THOMAS, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, BRENDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, BRIGITTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| THOMAS, CECELIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| THOMAS, CHARITY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THOMAS, CHARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, COCANDRA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, DEBBIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMAS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, DERRICKA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| THOMAS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, DIANNE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| THOMAS, DILSIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| THOMAS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, DORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, DOROTHY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| THOMAS, EMIKO | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| THOMAS, ESTHER | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMAS, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, HAZEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JEANNE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| THOMAS, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMAS, JETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JILLONDRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JOAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMAS, JOANN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| THOMAS, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JODI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMAS, JODI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THOMAS, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JOYCE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| THOMAS, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, KATELAN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| THOMAS, KATHRYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| THOMAS, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMAS, KOWANYA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMAS, KRISTIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, LAKISHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMAS, LAKISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, LEEOTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, LINDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| THOMAS, LINDA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| THOMAS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMAS, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| THOMAS, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, LUCINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| THOMAS, LUT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, LYNN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| THOMAS, MARGARET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| THOMAS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, MARIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| THOMAS, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, MARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMAS, MARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THOMAS, MARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| THOMAS, MATELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, MAXINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| THOMAS, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, NELVIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, NICANORA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| THOMAS, OLIVIA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| THOMAS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, PATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, PATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, PATRICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| THOMAS, PATRICE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| THOMAS, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMAS, PEARLENA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| THOMAS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, ROSEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, ROZENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMAS, RUTHIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMAS, SANDRA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| THOMAS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, SHANTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, SHARON | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| THOMAS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, SHELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, SHELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMAS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, STEPHANIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| THOMAS, STEPHANIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| THOMAS, STEPHANIE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| THOMAS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THOMAS, SUSAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| THOMAS, SUZANNE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| THOMAS, TANGLER | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| THOMAS, TANYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMAS, TANYA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| THOMAS, THERESA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| THOMAS, TONI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMAS, TONI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS, TONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| THOMAS, TRACY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, TRACY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| THOMAS, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS-JUDKINS, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS-LEWIS, SHEILA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS-LEWIS, SHEILA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| THOMAS-LEWIS, SHELIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMAS-LEWIS, SHELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS-LEWIS, SHELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMAS-SALVATI, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS-TILLMAN, SYNTHIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| THOMASON, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMASON, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMASON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMASON, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMASON, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMASON, VICKY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THOMASON, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMASON, VICKY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMASON, VICKY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THOMASON, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMASON, VIRGINIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| THOMASSIAN, REINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THOMASSON, CLAIRE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| THOMASTON, SHARON | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMASTON, SHARON | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMASTON, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMPKINS, DIANNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| THOMPKINS, DORRINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| THOMPSO, NATASHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMPSON, ANDREA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| THOMPSON, ANDREA | EMILY FAIRFAX VA 22031 |
| THOMPSON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMPSON, ANNETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMPSON, ANNETTE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, APRYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, AUDREY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| THOMPSON, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMPSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, BARBY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| THOMPSON, CARLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMPSON, CARLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, CAROL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| THOMPSON, CHERYL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMPSON, CHERYL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMPSON, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMPSON, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, CLAUDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMPSON, CLEOLA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| THOMPSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, CRYSTAL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| THOMPSON, DAVID | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| THOMPSON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, DEBORAH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, DEBRA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| THOMPSON, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, DIANNE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THOMPSON, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMPSON, ELIZABETH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| THOMPSON, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THOMPSON, HELEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| THOMPSON, HENRIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, IRETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| THOMPSON, JACQUELINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| THOMPSON, JANICE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMPSON, JANICE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMPSON, JANICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMPSON, JANICE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| THOMPSON, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMPSON, JEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, JOAN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| THOMPSON, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, JUDITH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, KATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMPSON, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMPSON, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| THOMPSON, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, LAURA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| THOMPSON, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| THOMPSON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THOMPSON, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMPSON, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THOMPSON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| THOMPSON, LISA | EMILY FAIRFAX VA 22031 |
| THOMPSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, LORNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, LYNDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THOMPSON, MADGE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, MAGDALINE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| THOMPSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, MARY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| THOMPSON, NATALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, NINA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| THOMPSON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, PAMELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMPSON, PARTHENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMPSON, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| THOMPSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| THOMPSON, PATRINA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THOMPSON, PEGGY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| THOMPSON, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, RACHEL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMPSON, RENA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMPSON, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMPSON, RUTH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMPSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, SAVANNAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, SHELIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMPSON, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| THOMPSON, SHIRLEY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| THOMPSON, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|------------|---------------------|
| THOMPSON, SHIRLEY | 75231 |
| THOMPSON, SHIRLEY BREWER | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| THOMPSON, SUE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| THOMPSON, SUE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| THOMPSON, SUSAN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| THOMPSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, SUZANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMPSON, SUZANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMPSON, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMPSON, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, TAMMY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| THOMPSON, TANNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, TERIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, TERRY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| THOMPSON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, VERNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| THOMPSON, VIRGINIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THOMPSON, WANDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| THOMPSON-KENNEDY, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON-LOTT, JANICE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THOMSEN, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMSON, LAURIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMSON, LYNNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| THORDARSON, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORESON, SUSAN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| THORLTON, VERNICE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| THORLTON, VERNICE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| THORN, DORIS | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| THORNBERRY, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THORNBURG, ALINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORNBURG, ALINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THORNBURG, ALINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNBURG, ALINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| THORNBURG, ALINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THORNBURG, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNBURG, PEGGYE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| THORNBURG, PEGGYE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| THORNE, CINDY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| THORNE, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNELL, STEPHANIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| THORNER, FRITZI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORNHILL, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORNOCK, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THORNSBERRY, OKLA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| THORNSBERRY, OKLA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| THORNTON, BERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNTON, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORNTON, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORNTON, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORNTON, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNTON, DENISE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| THORNTON, EARNESTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THORNTON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORNTON, IMANI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNTON, JEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THORNTON, KARLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| THORNTON, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THORNTON, RACHELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORP, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORP, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THORPE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORPE, CHRISTEEN | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| THORPE, ELAINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THORPE, KAREN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| THORSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORSON, RANDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| THORSON, RANDI | MEADOWS, TED G. MONTGOMERY AL 36104 |
| THRASH, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THRASH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THRASH, SYRENTHIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| THRASHER, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THRASHER, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THREADGILL, EVA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| THREADGILL, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THREATT, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THROOP, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THROWER, PATSY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| THULL, LUANN VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THURMAN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THURMAN, MARGARET | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| THURMAN, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THURMOND, MARGARET | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| THURSTON, SHERILYN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| THWEATT, JOANNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| TIBBETTS, ROSALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIBBETTS, ROSALIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TIBBETTS, ROSALIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TIBBETTS, SARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TICEAHKIE, JANICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TICHENOR, VICKI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TIDLINE, WANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TIDMORE, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIDWELL, MADELINE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| TIDWELL, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIEDEMAN, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TIEDEMANN, TINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TIEMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TIENKEN, BONNIE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| TIERNAN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIERNEY, COLLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TIERNEY, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TIERNEY, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIETGE, HANSI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TIFFFANY WESTENSKOW | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIGHE, JACQUELINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TILDEN, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TILFORD, LORETTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TILL, CONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TILL, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TILL, GLADYS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TILLER, SUZANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TILLERY, DORIS | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| TILLEY, AUDREY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TILLEY, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TILLEY, AUDREY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TILLEY, AUDREY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TILLEY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TILLMAN, LOTTIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TILLMAN, MINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TILLMAN, PETRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TILLMAN, REGINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TILLMAN, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TILNEY, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TILTON, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TIMA, CHERYL | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| TIMAR, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TIMAR, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIMBERLAKE, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIMES, HILLARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| TIMES, HILLARY | 75231 |
| TIMIAN, KELLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TIMIAN, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMM, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TIMM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIMMER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMMERMAN, JULIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TIMMINS, HELEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TIMMONS, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TIMMONS, ELIZABETH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TIMMONS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMMONS, SARAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TIMMS, GINGER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TIMMS, JANENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIMMS, JANENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TIMMS, JANENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMMS, JANENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TIMMS, JANENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TIMMS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMONE, REGINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TIMPANO, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TIMPONE, BETTYANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TIMS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIN, PRIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINA BROOME | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINA REEVES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINA, MARLOW | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINCHER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINCOMBE, CAROLINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TINDALL, SARAH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TINER, SANDRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TINGEL, MARCIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TINGLER, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| TINGSTROM, PAMELA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 HALL JR., ALTON J. INDIANAPOLIS IN 46204 |
| TINKHAM, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TINNEY, SHIRLEY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TINOCO, RAMONA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TINSLEY, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TINSLEY, LACRESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TINSLEY, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIPP, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIPPETT, CHRISTY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TIPPETT, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIPPS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIPPS, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TIPPS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIPPS, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TIPPS, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TIPTON, CHERYL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| TIPTON, GERMAINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TIPTON, GERMAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TIPTON, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TIPTON, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TIPTON-BELL, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TISCHLER, MOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TISCHNER, JOYCE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| TISCHNER, JOYCE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| TISDALE, CAROLYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TISHMAN, CAROL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TISI, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TISINO, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TISINO, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TISNADO, PEARL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TITTLE, DEBORRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TITTLE, POLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TITTLE, RENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TITTLE, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TITUS, LOTTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TITUS, ROSALYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TLAPA, GUADALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TLOCZKOWSKI, PATRICA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TLUSTY, GRACE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| TOALE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBAGI, MILEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOBEY-BOWERS, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBIAS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOBIAS, ROMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBIAS, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBIN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOBIN, GERALDINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TOBIN, THERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TOBLIN, EILEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TOBLIN, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOBOLA, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOBOLA, WANDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TOBOLA, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBOLA, WANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TOBOLA, WANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TOCCHINI, DELPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOCCI, CHARLESSA SCHOENBERGER | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| TOCHE, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TODD, BECKY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TODD, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TODD, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TODD, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TODD, BEVERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TODD, CHRISTINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TODD, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TODD, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TODD, CHYRISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TODD, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TODD, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TODD, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TODD, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TODD, EMMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TODD, EMMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| TODD, FRANCES | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| TODD, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TODD, JOANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TODD, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TODD, MADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TODD, MAMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TODD, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TODD, SUSAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| TODD, TIFFANY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| TODDY, OLGA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TODECHEENE, CAROL | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| TODISH, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TOENISKOETTER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOEPPER, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOFTNESS, ELLA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| TOKARSKI, MARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TOLAN, BONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLAND, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOLBERT, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOLBERT, ANTIONETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TOLBERT, BRENDA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| TOLBERT, CAROLINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TOLBERT, GLENDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TOLBERT, GLORIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| TOLBERT, SONJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLEDO, SATURNIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TOLEN, DORSELL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TOLENTINO, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLENTINO, IMELDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TOLER, MARLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TOLER, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLES, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLHURST, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLIVER, MICHELLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| TOLIVER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOLLE, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLLEFSON, KATHERINE & TOLLEFSON, KEVIN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| TOLLEY, ROSE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TOLLIS, JANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLLISON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLLIVER, ELLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TOLLOTY, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOM, MAGGIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TOMASETTI, BRIDGETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOMASETTI, BRIDGETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOMASETTI, BRIDGETT | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TOMASI, AMY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TOMBLIN, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TOMBLINSON, THEODORE & TOMBLINON, SUE A | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TOME, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOMESCH, EDWINA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| TOMICH, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOMLIN, DWENAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| TOMLINSON, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOMLINSON, LINN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| TOMPKINS, CAMILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOMPKINS, MARSHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TOMPKINS, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOMPKINS, SANDRA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| TOMPKINS, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOMS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOMS, MADELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| TOMS, MADELINE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |

| Claim Name | Address Information |
|---|---|
| TONCHE, RAUL | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| TONDREAU, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TONER, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TONEY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TONEY, HEATHER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TONEY, HELENE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| TONEY, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TONEY, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TONEY, JILL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TONEY, JILL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TONEY, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TONEY, THERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TONEY, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| TONGCO, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TONGCO, DIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TONGCO, DIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TONGE, CHRISSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TONI, MARIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TONI, MARIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TONI, MARIANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TONI, MARIANNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TONJA WOOTHTAKEWAHBITTY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOOMER, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOOMER, PEARL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TOOMEY, CAROL | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| TOOTHMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOPLENSZKI, EVA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TOPOL, REGI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOPP, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TOPP, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOPPINS, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TORBETT, TONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORHOERMAN LAW LLC | 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| TORHURST, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TORIBIO, LEILANI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORIBIO, LEILANI | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| TORIBIO, LEILANI | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| TORRES, LEYLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TORO, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TORO, SANDY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TORRE, NANCY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TORREGANO, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORREGANO, TERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TORRES, ADDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TORRES, ANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, ANGELICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TORRES, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TORRES, CHRISTINE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| TORRES, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TORRES, JOSEPHINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TORRES, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TORRES, JOYCE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TORRES, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TORRES, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TORRES, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TORRES, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TORRES, KIMBERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TORRES, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TORRES, LEANN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TORRES, LIGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, LINDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| TORRES, LUISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TORRES, MARCELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, MAXIMO | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| TORRES, MIOSOTY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TORRES, MIOSOTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, MIOSOTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TORRES, MIOSOTY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TORRES, NIVIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| TORRES, ROXANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, WANDA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| TORRES, YERENIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TORREY, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRY, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORSKE, JULIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TORZILLI, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOSCANO, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TOSEV, KATA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOSKIN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOTH, JANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TOTOS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOTTERDALE, DARYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TOUCHTON, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOURE, KATHERINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TOURO, ELVERA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| TOUSEY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOUTANT, LISA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TOUZA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOUZA, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOUZA, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TOVAR, MARIE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| TOVAR, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOVAR, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TOVAR, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TOVAR-BUSTOS, ISABEL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| TOWARD, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOWLER, BEVERLY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| TOWNER, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOWNS, LUCILLE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| TOWNSEN, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOWNSEND, DEBORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TOWNSEND, JAMIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TOWNSEND, JUSTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOWNSEND, LAURIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TOWNSEND, MARJORIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| TOWNSEND, MARJORIE | 75231 |
| TOWNSEND, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TOWNSEND, SARAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TOWNSEND, STELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOWNSEND-FLEET, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOYNBEE, SHERRI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAAEN, JAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TRACHT, PEGGY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TRACY BROWN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| TRACY LITTLEJOHN | SEEGER WEISS LLP BADARUZZAMAN, ASIM & SEEGER, CHRISTOPHER 550 BROAD ST., SUITE 920 NEWARK NJ 07102-4573 |
| TRACY, JASMINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TRADER, BRITTANY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| TRADER, EDYTHE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TRAESTER, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRAESTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAHAN, JEWELL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| TRAHAN, KATINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAHAN, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAHAN, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAHAN, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TRAHAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAHERN, DEBRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TRAHERN, DEBRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| TRAIL, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRAINER, JOANN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| TRAINHAM, VALARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAINOR, TAYLOR | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| TRAMEL, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAMMEL, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 M BINSTOCK, M EPHRON HOUSTON TX 77098 |
| TRAMMELL, CARYLON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAMMELL, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TRAMONTANO, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TRAMONTOZZI, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAN, CHANH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TRAN, THUY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TRAN, TUYET-NHUNG | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| TRANBARGER, GLENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TRANBARGER, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRANT, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRAPAGA, MARTHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TRAPANI, NORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAPINI, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAPP, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAPPLER, WILMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRAPPLER, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRASKELL, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRAUTMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAVE, SHARON | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TRAVER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAVER, LORETTA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TRAVERS, SANDRA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| TRAVIS, CHERYLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TRAVIS, HERVETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TRAVIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAVIS, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAVIS, SARAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TRAVIS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAWICK-SPEAKS, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TRAWICK-SPEAKS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAXLER, ANGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAXLER, DOREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRAYLOR, ANTONETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAYLOR, BRENDA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| TRAYLOR, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| TRAYLOR, GLORIA | 77098 |
| TRAYLOR, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAYLOR, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAYLOR, KELLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TRAYLOR, KELLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TRAYLOR, KELLY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| TRAYLOR, SUSAN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| TRAYNOR, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREADWAY, FLORIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TREADWAY, YOULANDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| TREADWELL, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TRECHTER, MARGO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TREECE, LEEANNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TREFTZ, EMILY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TREGO, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREJO, ANTELINA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TREMAINE, TAWNIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TREMBATH, CAROLINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TREMBLAY, JANE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| TREMBLEY, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRENBATH, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TRENT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRENT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRENT, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRENT, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TREPANIER, HEIDE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TREPANIER, HEIDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRESENRITER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRESHANKY, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TRESSEL, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRESSLER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRESSLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRETO, MARGARITA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TREVINO, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TREVINO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREVINO, MAGDALENA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| TREVINO, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREVINO, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREVINO, SELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TREZEK, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIANA, ROSEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRIBBLE, GLORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TRIBE, RITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TRICE, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TRICE, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRICE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRICE, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TRICE, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TRICIA CARNES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIEGLAFF, VICKI | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| TRIEGLAFF, VICKI | BARNES LAW GROUP, LLC 31 ATLANTA STREET BARNES, BETSY J. MARIETTA GA 30060 |
| TRIGG, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRIGGS, GAILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIGNANI, CAROLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| TRILONE, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIMBLE, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIMBLE, GWENDOLYN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| TRIMBLE, LINDA K. EST OF MARY MASK | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| TRIMBLE, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIMMER, SHARRON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TRINCA, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRINGALI, LORRAINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TRINGALI, LOUISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TRINIDAD, MARIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TRIPLETT, CANDIUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIPLETT, GREGNICCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIPLETT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIPP, KARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TRIPP, KARLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TRIPP, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIPP, KARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TRIPP, KARLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TRIPP, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRIPP, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIPP, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TRIPP, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TRISTANI, PHILOMENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRIVETTE, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIVITT, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TROCCOLI, ANN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| TROCOLOR, MARISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TROGDON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TROIA, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TROJAN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROMAN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRONCOSO, CONNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TRONCOSO, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, DANIEL S. LUKEI NEWPORT BEACH CA 92660 |
| TRONCOSO, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROOP, KRISTEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TROTCHIE, JILLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TROTOCHAU, LISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TROTTER, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TROTTER, SHERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TROTTER, SHERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TROTTER, SHERRY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TROTTER, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TROTTER, SHERRY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| TROTTIER, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TROUBLEFIELD, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROUPE-SINCLAIR, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROUT, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TROUTT, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROVATO, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| TROVER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TROWBRIDGE, HENRIETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TROWER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRSTENSKY, SANDRA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| TRUAX, NORA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TRUCKS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUDEAU, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUDEN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUDY HATTEN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| TRUELAND, RUTH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRUELAND, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUESDALE, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRUESDALE, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TRUESDALE, QUEANNA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| TRUJILLO, ANNAMARIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| TRUJILLO, CONNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TRUJILLO, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TRUJILLO, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRUJILLO, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUJILLO, EMILY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TRUJILLO, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUJILLO, IRENE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUJILLO, JAIRLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRUJILLO, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUJILLO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUJILLO, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRULL, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRULL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRULL, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TRULUCK, JAN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| TRUMAN, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| TRUMAN, VEDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUMP, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUMPS, JOYCELYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW |

| Claim Name | Address Information |
|---|---|
| TRUMPS, JOYCELYN | ORLEANS LA 70130 |
| TRUPIA, LILLIAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TRUSCOTT, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRUSEDELL, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUSLOW, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUSSELL, LOUBIRDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRYBA, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRYBALSKI, BARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TSADILAS, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TSAUDARIDIS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TSCHABRUNN, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TSCHIDA, MYRTLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TSHAMALA, JEAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TSOSIE, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TUBBS, MONICA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| TUBER, CAROLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TUBERGAN, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TUCK, LENITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TUCK, LUCILLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| TUCK, LUCILLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| TUCK, SARETTA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TUCKER, AMY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TUCKER, ANITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TUCKER, APRIL | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| TUCKER, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TUCKER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, BETTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TUCKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, CAROLINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TUCKER, CAROLINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TUCKER, CAROLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TUCKER, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| TUCKER, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, DORTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, INA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUCKER, IRIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TUCKER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TUCKER, JOANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TUCKER, JUANITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TUCKER, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, LATASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, LOU | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TUCKER, LOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUCKER, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TUCKER, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, MICHELLE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TUCKER, NORMA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| TUCKER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUCKER, PENNY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TUCKER, ROSLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TUCKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, TONI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TUCKER, TONI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TUCKER, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, WANDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| TUCKER, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER-WALTERS, ANDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| TUGGLE, EMMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUILETUFUGA, IO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUINSTRA, JUDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TUINSTRA, JUDI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| TUINSTRA, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TULEO, GERALDINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| TULIEBITZ, VALENTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TULL, TAMMY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TULLOSS, SUZANNE-MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TULLY, JOAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TUMAMBING, MERCEDES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TUMAMBING, MERCEDES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUMEO, ANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TUNNELL, KASEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUPPER, STEPHANIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TURBIN, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURCHIARO, LORI | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| TURE-OROURKE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUREK, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURISH, MELODIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TURK, BEVERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TURK, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURK, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TURK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURLEY, LORA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TURLEY, MARGARET | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURLEY, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TURMEL, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNAGE, CYNTHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TURNAGE, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TURNBOUGH, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNBULL, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, ADGENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, ADIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, BELINDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TURNER, BETTE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |

| Claim Name | Address Information |
|---|---|
| TURNER, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, CARAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, CARAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, CARAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TURNER, CARAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TURNER, CARMEL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TURNER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, CORLETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, DANIELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, DOMINIQUE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TURNER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, ETHEL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TURNER, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TURNER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, KATHRYN | MILLER DELLAFERA PLC 3420 PUMP RD. PMB 404 HENRICO VA 23233 |
| TURNER, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TURNER, KRISTI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TURNER, LAUREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER, LULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, LYNDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TURNER, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TURNER, MAGGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, MARGARET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW |

| Claim Name | Address Information |
|---|---|
| TURNER, MARGARET | YORK NY 10017 |
| TURNER, MARGARET | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TURNER, MARGIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| TURNER, MARJORIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TURNER, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TURNER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, MONICA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| TURNER, NAKISHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TURNER, ONEIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, ORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TURNER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, PEARLEAN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| TURNER, REGINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TURNER, ROBIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER, SAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TURNER, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, SHANNON | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| TURNER, SHARON | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TURNER, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, SONDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, YVETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER-CHAMERS, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER-CHAMERS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER-CHAMERS, MELISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TURNER-CHAMERS, MELISSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TURNER-ROWE, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNQUIST, CLAUDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNQUIST, DIXIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| TURNQUIST, DIXIE | ORANGE VA 22960 |
| TURNQUIST, DIXIE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| TURPIN, FRANKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURPIN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURREL, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURRENTINE, BRENDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TUSA, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUSHAJ, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUSHER, THEIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUSKAN-SOWATSKEY, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUSKE, SUSAN | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TUTSON, BENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUTTLE, BARBARA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TUTTLE, GINA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| TUTTLE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUTTLE-KOLL, DONNA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| TUYMER, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TUZZI, NORA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TVEDE, CONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TVEDE, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TWAIT, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TWITTY, LATWANYEPT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TWOMBLY, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TWOMEY, ANITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TWOREK, KATHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TYE, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYE, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYES, CINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TYISKA, HAZEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TYLER, CHRISTY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| TYLER, HEIDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TYLER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TYLER, JOSHUA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TYLER, KELLY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| TYLER, KOURY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TYLER, LAURA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TYLER, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TYLER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYLER, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TYLER, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TYLER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TYLER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TYLER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYLER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TYLER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TYLER, MELISSA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| TYLER, MINNIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| TYLER, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYLER, THEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYLER-GRAY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYNER, ANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TYNES, ALLISON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYNES, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TYNES, PAMULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TYRAN, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TYRE, GAIL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TYREE, ALEXANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TYREE, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TYREE, CHERYL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TYREE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TYRON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYSON, JANICE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| TYSON, LAUREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TYSON, LAUREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TZOUGROS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| UBALDINI, DEBORAH | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| UCCI, DOREEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| UCHIDA, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UDANI, GEETA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UDDIN, YASMIN | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| UDITSKY, DAVEEDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| UDITSKY, DAVEEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UHL, ROBERTA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| UHRIG, NORA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| UHURA-WILDS, JOLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UITENHAM, TINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| UKEN, DARLENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ULANOWICZ, NANCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ULANSKI, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ULIBARRI, VIOLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ULLOA, MADRIGAL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ULMAN, BRIDGET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ULMER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ULMER, LINDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ULMER, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ULRICH, VALERIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ULSTAD, TERESA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| UMBALIN, ALICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| UMBANHOWAR, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| UMBARGER, MARIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| UMBAUGH, CHERYL | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| UMBLE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UMBREIT, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| UMINSKI, KELLY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| UMPHRIES, LISA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| UNCLEBACH, MARGARET | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| UNDERCUFFLER, LURETTA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| UNDERELL, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| UNDERHILL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| UNDERHILL, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| UNDERWOOD, ANN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| UNDERWOOD, ARELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNDERWOOD, ARELLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| UNDERWOOD, ARELLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| UNDERWOOD, KRISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNDERWOOD, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| UNDERWOOD, MARSHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| UNDERWOOD, MARSHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UNDERWOOD, MARSHA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UNDERWOOD, MARSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| UNDERWOOD, MARSHA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| UNDERWOOD, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UNDERWOOD, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNDERWOOD, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| UNDERWOOD, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| UNGER, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UNKENHOLZ, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNLAUB, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| UNRUH, SANDRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| UNRUH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UNRUH, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNRUH, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| UNRUH, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| UNTERNAHRER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| UNTIED, GINGER | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| UPAH, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| UPCHURCH, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UPSHUR, CAROLYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| UPSHUR, CORITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UPTON, KRISTA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| URBAN, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| URBAN, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| URBANCZYK, MICHELLE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| URBANO, REGINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| URBANO, REGINA | 11747 |
| URBANSKY, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URBAS, BEVERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| URBINA, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URBINA, TINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| URELLA, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| URF, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URIBE, DANITA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| URIBE, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| URICK, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| URICK, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URICK, DONNA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| URREA, TOMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| URRUTIA, BLANCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URRUTIA, LETICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| USHA, RIHAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| USHER, DEBRA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| USHER, REBECCA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| UTECHT, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UTECHT, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| UTLEY, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| UTT, WANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| UTTERBACK, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| UTTERBACK, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UTTERBACK, PAMELA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UTTERBACK, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| UTTERBACK, PAMELA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| UYEMURA, SONHUI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UYEMURA, SONHUI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UYEMURA, SONHUI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| UYEMURA, SONHUI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| UZAIKO, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VACA, DEBRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| VACA, DORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| VACA, DORENE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| VACCA, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VACCARO, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VACHIRA, SUVANNA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| VACI, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VADEBONCOEUR, CARA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VADEBONCOEUR, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAFAKOS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAI, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAI, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAI, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VAI, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VAI, STEPHANIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| VAIL, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VAIL, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAILE, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VAISBEN, EDNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VALADE, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALBRUN, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALCARCEL, GRISELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VALDESPINO, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALDEZ, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| VALDEZ, EMILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALDEZ, EMILY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VALDEZ, ERIKA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| VALDEZ, FLORCITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALDEZ, KASANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALDEZ, LARENA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VALDEZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALDEZ, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALDEZ, PEGGY; WOLF, MARGARET | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME KAMERRER, LAURIE MANHATTAN BEACH CA 90266 |
| VALDEZ-PARKER, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALE, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| VALE, MARIA | ORANGE VA 02296 |
| VALENCIA, ANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VALENCIA, DANIELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENCIA, GLORIA CARDONA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VALENCIA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENCIA, MARILYN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| VALENCIA, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALENCIA, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENCIA, VIRGINIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VALENCIA, VIRGINIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VALENDY, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTE, EMMA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VALENTE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTIN, FRANCES | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| VALENTIN, LEAZETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VALENTINE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTINE, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VALENTINE, EVA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| VALENTINE, GERTRUDE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALENTINE, JANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALENTINE, JEANETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VALENTINE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALENTINE, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTINE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTINE, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VALENTINE, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VALENTINE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALENTINE, TANESHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VALENTINER, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VALENTUKONIS, ELIZABETH | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| VALENZUELA, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALERE, KANDY | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| VALERIE PARKER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| VALIAN, ANA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| VALK, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALLANCE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALLANDIGHAM, JEANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| VALLARTA, GUADALUPE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VALLE, DEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALLEJO, CANDACE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| VALLEJOS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALLES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALLEY, CORRINA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VALLEY, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALLIDO, ALIW | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| VALLIER, ANTOINETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALUEFF, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| VALURE, TANYA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VALVERDE, ANGELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN ALLEN, LYNN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VAN BIBBER-MARTIN, STEPHANIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| VAN BREE, LING | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| VAN BUREN, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN BUREN, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VAN BUREN, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VAN DERVORT, SHARYN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| VAN DEUSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN DOREN, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN DUSEN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN DYKE, DEBERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN DYKE, DOROTHY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| VAN EXEL, GLORIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| VAN FLEET, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN HASELEN, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN HORN, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN KEUREN, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN LEEUWEN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN LENT, TAMI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN LIEW, WANDA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VAN LIEW, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| VAN NESS, MARCIA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| VAN OORT, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VAN ORD, SYLVIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| VAN ORD, SYLVIA | 14202-3725 |
| VAN PELT, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN REMORTEL, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN RYDER, CARMEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| VAN SKIVER, JANET | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| VAN TASSEL, TAMERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN WALLINGA, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN WINKLE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN WINKLE, TERRYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN ZILE, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VAN, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANAMBURGH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANARIA, CATHERINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| VANCAMP, PENNY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VANCE, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANCE, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VANCE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANCE, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANCE, MILLIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VANCE, MILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANCE, NENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANCE, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANCE, THELMA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| VANCOL, LYNDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| VANCUYCK, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VANDALL, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANDAVEER, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VANDENBERG, JO-ANNE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| VANDENBERG, LORI | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| VANDENBERG, MARILYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VANDENBERG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANDENBERG, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VANDENBROEKE, ASHLEY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| VANDENHEUBEL, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VANDENHEUBEL, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| VANDENHEUBEL, ROSE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANDERAA, JUNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VANDERBUNTE, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANDERBUSCH, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANDERGRIFFT, DAWN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK - PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| VANDERHAM, DANIELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VANDERKOUS, DEANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VANDERLIP, JENNIFER | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| VANDERMEER-JACKSON, KATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VANDERPOOL, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VANDERPOOL, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VANDERPOOL, PATRICIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VANDERPOOL, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VANDERPOOL, PATRICIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| VANDERSTOKKER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANDEWARKER, SHARON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| VANDEWARKER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANDEWARKER, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VANDEWARKER, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VANDYKE, GLADYS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VANDYKE, GLADYS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VANDYKE, GLADYS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VANDYNE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANELLA, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANETTA, MICHAEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANGIESEN, MARGARET | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| VANHOY, DOLLIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VANIKIOTIS, KIM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| VANKINSCOTT, PILAR | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| VANKIRK, CAROLYN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| VANKIRK, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANLIER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANMETER, LORIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| VANN, DOROTHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VANN, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANN, VERNICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VANNA, DAWN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| VANNESS, NATASHA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| VANNESS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANNOSTRAND, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANNURDEN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANORE, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANOVER, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VANOVER, TERRESA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| VANPAGE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANPOOL, CORIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VANPOOL, CORIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANRIPER, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VANSIPE, JUDITH | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| VANSLYCK, CAROLYN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| VANTELL, ALBERTA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| VANTEYLINGEN, MARGARETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANWAARDHUIZEN, CHRISTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| VANWYCK, DEENA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VANZILE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAQUEZ, DIANE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| VARAGNOLO, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VARDA, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARELA, SUSANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VARGA, BRANDY | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VARGA, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARGAS, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VARGAS, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARGAS, ANDREA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VARGAS, ANDREA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VARGAS, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VARGAS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| VARGAS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARGAS, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| VARGAS, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARGAS, JODY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VARGAS, JODY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VARGAS, JODY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VARGAS, JODY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| VARGAS, JODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VARGAS, LILIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VARGAS, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARGAS, YESENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARIAN-WILLIAMS, BETH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| VARISCO, KATRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VARISCO, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARLEY, MELINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VARNADO, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| VARNAUSKAS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VARNER, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARNER, CAROLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VARNER, KATHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VARNER, SUE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| VARNER, VIVIAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| VARNUM, MALINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARONA, MARAY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VARR, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARR, LESLIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| VARSANIK, DAILLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VARVARESOS, CARLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VARVARESOS, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VARVIL, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VASBINDER, ROSIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| VASCONI, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VASQUEZ, DEBORAH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VASQUEZ, ENILDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| VASQUEZ, JEANETTE SPEARS | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| VASQUEZ, JESSE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VASQUEZ, NORMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| VASQUEZ, OLGA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| VASQUEZ, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| VASQUEZ, PATRICIA AND VASQUEZ, SANTIAGO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VASQUEZ, RAMONA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VASQUEZ, SORAIDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| VASSEF, ESMAT | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VASSER, SHARON | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| VASTERELLA, ROSE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| VASTERELLA, ROSE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| VATNE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUDREUIL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHAN, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VAUGHAN, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAUGHAN, SANDI | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VAUGHN, ALESIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VAUGHN, CATHEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHN, CATHEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAUGHN, CATHEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VAUGHN, CATHEY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VAUGHN, CRISTY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| VAUGHN, DELORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAUGHN, DIANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VAUGHN, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHN, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VAUGHN, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VAUGHN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHN, MARY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| VAUGHN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| VAUGHN, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAUGHN, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHN, STEPHANIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| VAUGHN, VICKIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VAUGHN,GORDON ESTATE OF BOBBIE J VAUGHN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VAUGHT, GEORGIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| VAUGHT, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAVIA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAVRINEC, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VAWTER, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VAY, BARBARA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| VAZQUEZ, DALIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| VAZQUEZ, EVA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VAZQUEZ, JAMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VAZQUEZ, JENIFFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VAZQUEZ, MARIA LUQUE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| VAZQUEZ, MELISSA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| VAZQUEZ, NORMA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VAZQUEZ, SONIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| VEAL, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEAL, ROBIN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VEAL, SAMILYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEASEY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEASQUEZ, BASSEMATH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| VEASY-HOGG, THERESA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VEASY-HOGG, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEAZY, RACHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VEENENDAAL, ANN VAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VEFFER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VEGA, ALICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VEGA, CARMEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VEGA, CARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| VEGA, CARRIE | 75231 |
| VEGA, DARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VEGA, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VEGA, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEGA, NATALIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| VEGA, OLGA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VEGA, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEGA-MORALES, AIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEGGE, ROSEMARY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| VEGGE, ROSEMARY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| VEGHER, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEGHER, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEIT, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VEITCH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEKSLER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VELA, BENITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VELA, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VELA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELASQUEZ, CORINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VELASQUEZ, LORRINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VELASQUEZ, MARISELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELAZQUEZ, ESTELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VELAZQUEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VELAZQUEZ, NITZA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELAZQUEZ-GRIFFIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELEZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELEZ, THERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VELLA, CAMILLE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| VELLA, MARY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| VELLONE, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VELLONE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VELMONT, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VENABLE, EDNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VENEGAS, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VENEZIA, LUCINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| VENTERS, LISA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| VENTRICE, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VENTRO, LINDA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| VERA BROWN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| VERA, CAREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VERA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERA, TONYA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| VERA, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VERA, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERA, VICTORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VERA, VICTORIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VERA, VICTORIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| VERCHER, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERDIN, DONNIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VERDUCCI, DARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VERDUGO, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VERDUIN, HELEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VERDUSCO, MATINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VERGES, DELORES | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| VERHEST, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VERIKOKKOS, BARBARA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| VERIKOKKOS, BARBARA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| VERLIE, VICTORIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VERLING, PATRICIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| VERMA, ANUPAMA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| VERMES, AGNES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VERNAY, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VERNON, BONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VERNON, JEFF | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| VERNON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERON, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERSLUIS, CHARLENE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VERWEY, CANDICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VERWEY, CANDICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| VERWEY, CANDICE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| VESA, ROSEMARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VESS, SUESON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VESSELS, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VESTAL, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VESTERBY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VETRINI, VANESSA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| VETTER, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEZINAW, GENIDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VICARI, CARRIE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| VICE, BRENDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| VICE, REGINA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| VICENTINI, LARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VICIAN, JULIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| VICK, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VICK, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| VICK, MICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VICK, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VICKERSTAFF, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICKERY, BETTY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VICKERY, KIMMIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| VICKERY, OFELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VICKERY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VICKS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICKS, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VICORY, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICTOR, CYNTHIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICTOR, ELIZA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| VICTOR, NORA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| VICTOR, WILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| VICTORIA MANSY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA STAFFORD | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| VICTORIA, ISELA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VICTORIAN, LILLIAN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| VICTORINO, GLORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VICTORINO, NADINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICTORINO, VICTORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VICTORY, TABITHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VIDAL, IVANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VIDAL, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VIDAL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIDAURI, JACQUELINE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| VIDETIC, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIDOCK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VIDRA, MARIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VIDRO, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIE, DENISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VIEHMEYER, CHERYL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VIEHMEYER, CHERYL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VIEHMEYER, CHERYL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VIEHMEYER, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VIEHMEYER, CHERYL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| VIELE, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VIELE, KAREN | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| VIELMA, MARIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VIENT, JACKY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| VIERA, CARMEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| VIERA, SHARTEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIGIL, BEVERLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VIGIL, PATTY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| VIGIL, TANIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| VIGORITO, MARGARITE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|------------|---------------------|
| VIKASHNI, JAZMINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIKASHNI, JAZMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VIKASHNI, JAZMINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VIKASHNI, JAZMINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VILARDI, GINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VILEN, TRISHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VILEN, TRISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILHAUER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLA, ANA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| VILLA, CAROLINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VILLA, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLA, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLACIS, SUZETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLADAMIGO, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLAFANA, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLAGOMEZ, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VILLAGOMEZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLAGOMEZ, MARTHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VILLALOBOS, LETICIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VILLALOBOS, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VILLALPANDO, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLALPANDO, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLALPANDO, JESSICA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLANUEVA, HEATHER | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| VILLANUEVA, LILY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLANUEVA, MISCHELLIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| VILLANUEVA, TINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VILLANUEVA, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLARI, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLARI, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLARI, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VILLARI, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VILLARREAL, AMALIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VILLARREAL, CLAUDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| VILLARREAL, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLARREAL, ELOISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLARREAL, ERLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLARREAL, JACQULIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLARREAL, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLARREAL, YOLANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VILLARREAL, ZOWIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VILLE, JODY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VILLE, JODY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VILLE, JODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VILLEDA, ANA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| VILLELLA, ROBERTA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| VILLYARD, KARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VINCENT, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VINCENT, BEVERLY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| VINCENT, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| VINCENT, ELNORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINCENT, ERNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINCENT, ETHEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VINCENT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINCENT, LETHA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| VINCENT, NANSALMAA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINCENT, SHARI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VINCENT, TAFFII | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VINCENT, TRACY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| VINCENT-MOORE, DANELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINCI, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINCIGUERRA, KATHLEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VINCIGUERRA, SUSANNA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| VINEGAR, FAIGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VINES, JOHNNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| VINES, KELLIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| VINES, KELLIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| VINES, TERESA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| VINES, TERESA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| VINEYARD, KATHRYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VINEZEANO, BWVERLY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| VINING, DORTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINK, KIMBERLY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VINSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINSON, BRAYLINNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINSON, BRAYLINNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VINSON, CHARLOTTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VINSON, EMILY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| VINSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINSON, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| VINTON, STEPHANIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| VINUEZA, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINUYA, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINUYA, ALICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VINUYA, ALICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VIOLA, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VIOX, MARITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIPRINO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIRATA, MAY | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| VIRCKS, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VIRGADAMO, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VIRGIL, ADRIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VIRGILIO, DORISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VIRGILITO, JENNIFER | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| VIRGINIA HILLIARD | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| VIRGINIA SWEENEY | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| VIRGINIA, TERRI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| VIRUET, JESSICA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| VIRUET, JESSICA | PA 19102 |
| VISCLOSKY, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VISCOUNTY, JANE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VISCUSI, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VISE, LINDA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| VISO, NATALIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| VISO, VINCEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VITAL, TAUNINGA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VITALE, CARRIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| VITALE, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VITALE, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VITARELLI, NATALIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| VITCH, CATHERINE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| VITIELLO, LINDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| VITIELLO, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VITOLS, BRITT | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VITOLS, BRITT | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| VITRANO, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VITRANO, ANNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| VITRANO, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VITRANO, ANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VITRANO, ANNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VITTO, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VIVIAN JACOBS | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| VLAUN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VO, CAM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOGEL, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VOGELSANG, STEFANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VOGELSONG, DEANNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| VOGL, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VOGT, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| VOGT, MARION | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| VOILAND, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLESKY, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VOLK, ELAINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| VOLK, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| VOLKER-LOGUIDICE, AMANDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VOLKER-LOGUIDICE, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLKER-LOGUIDICE, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VOLKER-LOGUIDICE, AMANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VOLKER-LOGUIDICE, AMANDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VOLKOVA, TATIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VOLLAIRE, VANESSA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| VOLPE, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLPP, BETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VOLSTED, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLZ, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLZ, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VOMDORP, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VON ASHEN, KRISTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| VON ASHEN, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VON ASHEN, KRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VON ASHEN, KRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VON ASTEN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VON BROCKDORFF, LOUISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VON DRASEK, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VON HAWKER, BRENDA SCHULTZ | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VONDERSCHMIDT, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VONDRA, MIKA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VONESH, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VONESH, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VONOESEN, MARCELLA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VONSEGGERN, KATHLEEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VONWALDNER, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VORELL, LOUISE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| VORGA, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VORTES, CHANTEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VORWALD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOSEFSKI, HOLLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VOSGIEN, LACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOSS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOSS, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VOSSLER, BETTY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VOSSLER, MELERAY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VOTSIS, ELENI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VOUDREN, REGINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VOYCE, VICKI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VOYLES, SHIRLEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VRANEK, LANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VREELAND-CORPE, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VRENON, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VRENON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VUICH, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VUKELICH, MARIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VUKELICH, MARIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| VUKELICK, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VUKELICK, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VUKELICK, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VUKOTICH, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VULHOP, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WAARDENBURG, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WABY, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WADDELL, AUDREY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WADDELL, AUDREY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WADDELL, AUDREY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WADDELL, AUDREY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WADDELL, EVELYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WADDELL, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WADDELL, KATHLEEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WADDELL, MARIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADDLE, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADDLE, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, CHEREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, DOROTHY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WADE, EDNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WADE, EMILY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WADE, HELEN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WADE, KANESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, MARILYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WADE, MARILYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WADE, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WADE, OCTAVIUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WADE, SHERYL | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| WADE, TONI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WADE, YVONNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WADLEY, ANNALISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADLEY, WILLIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WADNIZAK, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WADSWORTH, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADSWORTH, LOIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WAERSTAD, ANGELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGENKNECHT, VANESSA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| WAGENMANN, SUZANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WAGER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGER, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WAGES, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WAGES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGGONER, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGGONER, PAMELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. FALLICK, PERRY S. NEW YORK NY 10017 |
| WAGNER, ANN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| WAGNER, APRIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WAGNER, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WAGNER, BRIANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WAGNER, BRIANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WAGNER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGNER, CATRINA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WAGNER, DONNA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| WAGNER, ELIZA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WAGNER, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGNER, JULIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WAGNER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNER, KHANTRELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNER, LAUREL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WAGNER, MARY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WAGNER, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WAGNER, PHYLLIS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WAGNER, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WAGNER, PHYLLIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WAGNER, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WAGNER, REBECCA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNER, RUTH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WAGNER, SAVANNAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WAGNER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNER, SUSAN | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WAGNER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNILD, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNON, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WAGONER, CONSTANCE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WAGONER, OIREAL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WAGUESPACK, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAHL, VICKI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WAHNEE, TONI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| WAIT, ANGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAITE, AGNES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WAITE, JEANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAITE, JEANINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WAITE, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAITE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAITERS, NICOLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WAITES, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WAITES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAITES, TERESA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| WAITS, JULIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WAITS, TERRI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WAKE, KEASHUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAKEFIELD, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WAKEN-HALL, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WAKSMUNSKI, CONSTANCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WAKSMUNSKI, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALAZEK, SANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WALBECK, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALBERG, SUSAN A & WALLBERG, ALEXANDER C | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| WALBORN, AUDRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALBORN, CAROL-ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALCH, TERESA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WALCH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALDEN, CHAKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALDEN, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALDER, CECELIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WALDMAN, SUSAN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WALDO, ROSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALDO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALDON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALDOW, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WALDRON, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WALDROP, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALDROP, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALDROP, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, ALICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKER, ALICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALKER, ALLINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WALKER, ALLISON | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| WALKER, ALLISON | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| WALKER, AMANDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| WALKER, ANGELA | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WALKER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, ANGELIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WALKER, BARBARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WALKER, BELINDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| WALKER, BETTIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WALKER, BETTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WALKER, BRENDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALKER, CARRIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WALKER, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, CHERIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALKER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, CHINITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, CYNTHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WALKER, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WALKER, DANA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |

| Claim Name | Address Information |
|---|---|
| WALKER, DARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALKER, DEVANIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALKER, DONNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WALKER, DONNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WALKER, DWEDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, FAYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALKER, FREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, FREDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, GERTRUDE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WALKER, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALKER, JANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WALKER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, KAREN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WALKER, LESLEY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| WALKER, LETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALKER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALKER, LISA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WALKER, LOUISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALKER, LUCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, LULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WALKER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, MARILYN GORE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WALKER, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, MECHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, MICHELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALKER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKER, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| WALKER, MICHELLE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WALKER, MYRON | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WALKER, OFELIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WALKER, PATRICE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, RENEYA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WALKER, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, SABRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, SANDRA KELLAR | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WALKER, SELENA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALKER, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WALKER, SHERIDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WALKER, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, SHIRLEY ANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALKER, SHIRLEY ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, SHIRRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, SOPHRONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALKER, TAWANNA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| WALKER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, TRACY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WALKER, TRESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, VANESSA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WALKER, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, VIKTORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WALKER, VIOLET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, VIVIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALKER, WILLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALKER, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, YANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|------------|---------------------|
| WALKER, YANA | 77098 |
| WALKER-DETLOFF, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER-DETLOFF, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER-DETLOFF, BETTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKER-DETLOFF, BETTY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALKER-MCGEE, STACY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WALKER-MCGEE, STACY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WALKER-MCGEE, STACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WALKEY, LEONISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKEY, LEONISE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALKEY, LEONISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKEY, LEONISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKEY, LEONISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALKUW, ARNES | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| WALL, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALL, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALL, LORRIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALL, LORRIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALL, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALL, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WALL, PRISALLA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WALL, SHARLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WALLACE, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLACE, AMMIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALLACE, ANA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| WALLACE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WALLACE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLACE, CAROLYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WALLACE, CAROLYN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WALLACE, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, CYNTHIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| WALLACE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WALLACE, GRETCHEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALLACE, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, J.A.W. | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WALLACE, JANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALLACE, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WALLACE, MARGIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALLACE, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLACE, MARIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WALLACE, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALLACE, NADINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WALLACE, PANILLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALLACE, PANILLA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WALLACE, PANILLA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WALLACE, PATRICIA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WALLACE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, SADIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALLACE, SHADRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WALLACE, SHADRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALLACE, SHELDA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WALLACE, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, SUSAN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WALLACE, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, WANDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WALLACE-MERRITT, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLAND, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALLEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLENBERG, ELEANOR | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALLER, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLER, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLER, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WALLER, HEIDRUN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WALLER, KELLI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALLER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLER, PAULETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WALLER, REBECCA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| WALLER, RUTH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WALLER, WANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WALLICK, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALLINGSFORD, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLINGSFORD, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLINGSFORD, PENNY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALLINGSFORD, PENNY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WALLIS, OCEAIN | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WALLNER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLS, EVELYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALLS, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLS, LEROJUA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLS, MELODY | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WALLS, VIRGIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| WALPOLE, ROSEMARIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS R. RED BANK NJ 07701 |
| WALRUFF, ROSEMARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALSH, CAROLYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALSH, DORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALSH, DORA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WALSH, ELENA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| WALSH, FELICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WALSH, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALSH, LINDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WALSH, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALSH, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALSH, PATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WALSH, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALSH-LENNON, EILISH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALSHAK, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALSTON, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALSTON, FLORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTER, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WALTER, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| WALTER, MYRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALTERMIRE, SHARLA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WALTERS, AKIKO | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WALTERS, AYANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALTERS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTERS, BUNNY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WALTERS, CAROL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WALTERS, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WALTERS, CAROL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WALTERS, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WALTERS, CHARLOTTE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WALTERS, CHRISTINE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| WALTERS, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WALTERS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALTERS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTERS, MARGARAET | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WALTERS, MICHELLE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WALTERS, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTERS, SHELLI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WALTERS, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALTERS, THOMASCENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTERS, THOMASCENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTERS, THOMASCENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALTERS, THOMASCENE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WALTERS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTERS-HAUSER, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| WALTERS-HAUSER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTERS-SANCHEZ, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALTERSDORF, REGINA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| WALTHALL, TERRI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WALTHALL, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTHER, ALMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALTMAN, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTON, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALTON, AMBER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALTON, AMBER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON, BERTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALTON, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON, BOBBIE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| WALTON, CARLA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WALTON, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON, DARLEEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WALTON, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON, EDNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALTON, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTON, EDNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALTON, EDNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALTON, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTON, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WALTON, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WALTON, MICHELE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WALTON, ROSAYLN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTON, ROSE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALTON, RUSTY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WALTON, SHERRION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON-SMITH, CHELCE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WALTZ, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAMACK, DAWN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WAMPLER, CAROL | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| WAMSLEY, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WANDA MCCROSKEY | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WANDA SHETTLES | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WANDA, MERRY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WANG, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WANG, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WANG, LISA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WANG, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WANG, LISA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WANGELIN, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WANIEWSKI, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WANKET, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WANN, MARGARET | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WANNEMACHER, CAROL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAPNIAK, JEANINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WARADZIN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WARD, DAISY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARD, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WARD, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, EMMA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WARD, ESTHER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARD, FELICIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WARD, FRANKYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, GINNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, GLENNIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WARD, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WARD, JUNE | 75231 |
| WARD, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, KINDYERRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WARD, LENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, LUVENIA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WARD, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WARD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, MARVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, ONTAYAI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, PENNY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WARD, RACHELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WARD, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, SHARRON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WARD, SHERRON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WARD, SHERRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, TAHSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WARD, TAMARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WARD, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, TERI | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WARD, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, VALERIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WARDELL, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARDEN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARDLAW, ODETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARDY, ANNETTE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WARE, GEORGIA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| WARE, GERALDINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WARE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARE, KATHERN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WARE, LINDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARE, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARE, PATRICIA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WARE, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARE, ROSEATTA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| WARE, THERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WARFORD, SHELLA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WARFORD, SHELLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARFORD, SHELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WARICHAK, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARING, CINNAMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARIX, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARNER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARNER, BROOKLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARNER, CECELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARNER, CYNTHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WARNER, DENIESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARNER, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARNER, KATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WARNER, SANDRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WARNKE, LUCINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WARNKE, LUCINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARNKE, LUCINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARNKE, LUCINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WARNKE, LUCINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WARNOCK, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WARRE, LORE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, BERNICE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| WARREN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, BRITTANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, CAROL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| WARREN, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARREN, CAROL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARREN, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WARREN, CAROL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WARREN, CAROL & EST OF RICKY HALLETT | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| WARREN, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WARREN, EDNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WARREN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, ELVIRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, FRANCES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARREN, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, LEE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WARREN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WARREN, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WARREN, LYNN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| WARREN, MYRIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WARREN, MYRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, OCTAVIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WARREN, PAMELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARREN, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WARREN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, RENEE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| WARREN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, SHELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| WARREN, SUELLYN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WARREN, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARREN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WARREN, TARA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WARREN, TONYA | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, TREVA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WARREN, TREVA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARREN, TREVA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARREN, TREVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WARREN, TREVA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WARREN-HENDERSON, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WARRING, MARY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WARSHAWSKY, BEVERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WARYAS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASBERG, MICHELE | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASBERG, MICHELE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WASBERG, MICHELE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WASCOM, BRENDA | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHBURN, JO ANN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WASHBURN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASHINGTON, ARETHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WASHINGTON, ARLINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, BERNITA | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, CASHANNA | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, CHINON | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, CHRISY | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, DELORISTINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WASHINGTON, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WASHINGTON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, GAIL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| WASHINGTON, JOSIE | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, LAKISHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, LAKISHA | ORLEANS LA 70130 |
| WASHINGTON, LULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WASHINGTON, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASHINGTON, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASHINGTON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, MAYRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, MECHELL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WASHINGTON, MECHELL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WASHINGTON, MILDRED | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WASHINGTON, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, OLA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WASHINGTON, ORA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WASHINGTON, ORA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WASHINGTON, ORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WASHINGTON, RITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WASHINGTON, ROSALYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WASHINGTON, ROSALYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WASHINGTON, SALOME | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WASHINGTON, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WASHINGTON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASHINGTON, SHEILAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WASHINGTON, SUNDAE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WASHINGTON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, VANESSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WASHINGTON, VANESSA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WASHINGTON, VANESSA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WASHINGTON, VANESSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WASHINGTON, VERA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WASHINGTON, VERONICA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WASHINGTON, WENDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, WENDY | 75231 |
| WASSON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASSON, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WASSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASSON, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASTON, OLIVIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WATCHORN, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WATCHORN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERHOUSE, KAY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WATERMAN, MISTY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WATERMAN, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WATERMAN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS & KRAUS, LLP | S CHESTER-SCHINDLER, L MACLEAN 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| WATERS, BETSY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WATERS, BURNELL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WATERS, CELESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATERS, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, CORIENA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WATERS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WATERS, DORA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WATERS, ELIZABETH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| WATERS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WATERS, JESSICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WATERS, JOANNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WATERS, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, JOANNA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WATERS, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, SALLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WATERS, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, VIRGINIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WATERSON, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WATERSON, MARIA | 77098 |
| WATFORD, PAULETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WATFORD, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATHKE, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, ADELHEID | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WATKINS, ADELHEID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, ANDREA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WATKINS, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, BESSIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WATKINS, CASSANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WATKINS, FETINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, GRACE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WATKINS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATKINS, LATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WATKINS, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WATKINS, NANCY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WATKINS, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WATKINS, NANCY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WATKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WATKINS, VALARIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WATKINS-BRADLEY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATKINS-ELLIS, MODIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WATLINGTON, TAWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATLINGTON, TAWANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATSON, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WATSON, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WATSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WATSON, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WATSON, CAROL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WATSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATSON, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATSON, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, ESTHER | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WATSON, GRACE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WATSON, GRACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATSON, JACQUELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, JULIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATSON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WATSON, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WATSON, KARIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WATSON, LILLIAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WATSON, MARCIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WATSON, MARILYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WATSON, MARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATSON, MELISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WATSON, MERILYN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| WATSON, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATSON, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, RONEISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATSON, SHIRLEY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| WATSON, SIMONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WATSON, SIMONNE | 75231 |
| WATSON, TAMICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATSON, TERESA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WATSON, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATSON, TRAUTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WATSON, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON-COTTON, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATTERS, DENISE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WATTERS, JACKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATTS, ANGIELEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATTS, ANITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WATTS, BRENDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WATTS, CARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATTS, CARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATTS, CARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WATTS, CARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WATTS, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATTS, EUGENIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WATTS, JESSICA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WATTS, JUDITH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WATTS, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATTS, KAREN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| WATTS, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WATTS, KELSEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATTS, LAURA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WATTS, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATTS, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WATTS, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WATTS, SHELIA DOYLE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| WAUGH, CLARICE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WAUGH, CLARICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WAUGH, PEGGY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| WAUN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAVERLY, SHAVONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAXMAN, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAXMAN, LORRAINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WAXMAN, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAXMAN, LORRAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WAXMAN, LORRAINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WAY, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEAKLAND, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WEALAND, MABEL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WEARS, BARBARA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| WEATHERFORD, IOTRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WEATHERFORD, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEATHERHOLT, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WEATHERLY, PHILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WEATHERLY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEATHERMAN, PRISCILLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEATHERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEATHERS, ROSALIND | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WEATHERS, SANDRA R AND WEATHERS, BRIAN L | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WEATHERS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEATHERWAX, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEATHERWAX, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEATHINGTON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, BETTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEAVER, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. KA NEWPORT BEACH CA 92660 |
| WEAVER, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEAVER, DEBORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEAVER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEAVER, EBONI | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| WEAVER, ESSIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WEAVER, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEAVER, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEAVER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, KASSANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WEAVER, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEAVER, LORI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEAVER, LUCINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEAVER, MARNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, MAUREEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEAVER, MISTY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WEAVER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, TAMMY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| WEAVER, TAMMY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| WEAVER, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBB, CHRISTINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WEBB, CORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEBB, DEBORAH | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| WEBB, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, JERALDEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBB, KARYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WEBB, KATRINA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WEBB, KELLI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WEBB, KELLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WEBB, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, KELLY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WEBB, LATOSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WEBB, LATOSHA | 75231 |
| WEBB, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBB, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEBB, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WEBB, PHYLLIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEBB, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBB, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, RACHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBB, SHERRIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WEBB, THELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBB, WANDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WEBBER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBBER, EDNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WEBBER, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBBER, KIM | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WEBER, CARMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBER, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WEBER, JULIE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WEBER, KRISTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEBER, LEAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WEBER, LYNDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WEBER, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WEBER, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WEBER, P | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WEBER, PATRICIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| WEBER, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBER, SHARON | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WEBER, WENDY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| WEBER-BOSWORTH, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBER-MULLICAN, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEBER-SCALLIONS, MARY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. |

| Claim Name | Address Information |
| --- | --- |
| WEBER-SCALLIONS, MARY | MADISON MS 39110 |
| WEBSTER, ANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WEBSTER, ANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WEBSTER, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WEBSTER, BETTY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WEBSTER, CARMA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WEBSTER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBSTER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBSTER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBSTER, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBSTER, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WEBSTER, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WEBSTER, MARGARET | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WEBSTER, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBSTER, SHAWNNESSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBSTER, SUEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDDELL, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDDINGTON, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEDDINGTON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEDDINGTON, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDDINGTON, VIVIAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WEDDLE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDEL, KELLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WEDEMEYER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDLICK-ORTIZ, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEDLICK-ORTIZ, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDLICK-ORTIZ, ELLEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEDLICK-ORTIZ, ELLEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WEDLICK-ORTIZ, ELLEN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| WEED, CLORINDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| WEED, CLORINDA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| WEEDEN, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEEDMAN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKLEY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKLY, LUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| WEEKS, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEEKS, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEEKS, MALUDI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WEEKS, SHARON | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WEEKS, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEEKS, TANNAZE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WEEKS, TAWANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WEEKS, TAWANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKS, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKS-BAILEY, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKS-HARDWICK, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEEMS, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEEMS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEEMS, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEEMS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEESE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEGER, CAROLYN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WEGER, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEGHORST, CRYSTAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEHLING, LAUREL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WEIDE, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEIDENHAMER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEIGEL, GINGER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEIGHT, VALERIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WEILER, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEIMER, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEIMER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINBERG, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINER, JENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEINER, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEINER, MARILYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WEINER, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| WEINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| WEINER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINHEIMER, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINHOLD, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEINREICH, ROBERTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEINRIEB, HARRIETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINSTEIN, EVE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEINTRAUB, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEINTRAUB, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEIR, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEIRICH, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEIS, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEIS, KATARINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISBERG, ABBIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WEISBROD, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEISE, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISENBERG, CARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISENFELD, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISGARBER, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISLO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISS, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISS, JANICE ESTATE OF JOEL WEISS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WEISS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISS, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEISS, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WEISS, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WEISS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISS, SARAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEISS, SUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEISS, TERI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEISS, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISSER, JANEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEISZ, MARGIT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEITMAN, DAVID | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 SHARMA, JENKINS, MURTHA, BOYLE, EIDEN CHERRY HILL NJ 08002 |
| WELBORN, CONNIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WELCH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELCH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELCH, COREYONNA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| WELCH, COREYONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WELCH, COREYONNA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| WELCH, DEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELCH, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WELCH, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELCH, LINDA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WELCH, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELCH, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELCH, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELCH, TONYA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| WELCHER, REGINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WELCOME, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELDING, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WELDON, KIMBERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WELDON, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELDON, SHELBY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WELDON, WENDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WELKER, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELKER, PAMELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WELLINGTON, SONIQUA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| WELLINGTON, UNIQUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WELLINGTON, UNIQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELLMAN, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WELLMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELLS, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WELLS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WELLS, BERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, BRENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WELLS, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WELLS, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WELLS, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, HOLLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, JAMIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WELLS, JEANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, LUCIENNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WELLS, MARCIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WELLS, MARCIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WELLS, MARGIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WELLS, MARSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WELLS, MELLONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, NAOMI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WELLS, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WELLS, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, RHONDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WELLS, ROSA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WELLS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, SAMANTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WELLS, SAMANTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WELLS, SHANNON | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| WELLS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, SONYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WELLS, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELLS, TEMPLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, TERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, VICTORIA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WELLS-ONYIOHA, DEBRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WELSCH, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WELSH, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELSH, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELSH, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WELSH, MARISELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WELSH, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELTON, RENEE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WELTON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELTON, ROBIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WENDELL, KANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WENDOVER, KERRIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WENDT, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WENDY COOK | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| WENGERT, KRISTINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WENKER, KATHERINE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| WENSKOVITCH, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WENTURINE, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WENZELL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERCKMAN, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERHAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WERKHEISER, CHRISTINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WERKHEISER, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WERMONT, MARCIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WERNECKE, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERNER, BARBARA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WERNER, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WERNER, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WERNER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERREN, MARY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| WERSEL, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERT, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERTH, WANDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WERY, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WESAW, BEVERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WESAW, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WESCOTT, ANNETTE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K |

| Claim Name | Address Information |
|---|---|
| WESCOTT, ANNETTE | BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WESLEY, BLOSSOM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WESLEY, BRIGITTE | LEVIN, PAPANTONIO, THOMAS,MITCHEL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST, STE 400 PENSACOLA FL 32502 |
| WESLEY, DEMETRIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WESLEY, HALEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WESLEY, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WESLEY, STEPHANIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WESLEY-SWEENEY, SPRING | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| WESLEY-SWEENEY, SPRING | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WESSEL, SARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WESSELS, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WESSLING, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEST, ANTIONETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WEST, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEST, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, DONNEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEST, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, ELIZABETH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WEST, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| WEST, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, GINGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEST, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEST, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, JULIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WEST, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WEST, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEST, LUCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, MAGDALENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEST, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WEST, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, MYRA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WEST, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEST, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WEST, NANCY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WEST, PAMELA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WEST, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEST, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, SCELITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEST, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, THERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEST, TRESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEST, VICCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, WILLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEST-BROWN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTBERG, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WESTBERG, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WESTBERG, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WESTBERG, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WESTBERG, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WESTBERRY, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WESTBERRY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WESTBROOK, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WESTBROOK, ELIZABETH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| WESTBROOK, ELIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| WESTBROOK, ELIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET BENJAMIN ROSICHAN & JOHN BEVIS MARIETTA GA 30060 |
| WESTBROOK, SHAUNTEL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| WESTBROOKS, DELORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WESTERFIELD, ELVA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WESTERMAN, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTFALL, CHANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTFALL, DARLENA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| WESTGATE, CAROL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WESTHOFF, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WESTLING, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WESTMAN, FREDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WESTMARK, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTMORELAND, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WESTMORELAND, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WESTON, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTON, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WESTPHALE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTRATE, PAULA A & WESTRATE, DANIEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WETHERALD, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WETSEL, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WETTERSTEN, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WETTERSTEN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| WEYAND, JANET | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WEYANT, DOROTHY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WEYER, ANGIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WEYER, SARAH | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| WEYH, LISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WEZENSKY, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHALEN, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHALEN, DENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHALEN, KIMBERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WHALEN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHALEY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHALEY, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHALEY, GRACE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHALEY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHALEY, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHALEY, VICKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WHALING, DEBORAH | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| WHARRY, ALYSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHATLEY, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHATLEY, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHATMOUGH, LURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHEATON, HELEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHEATON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEATON, TAMRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHEATON, TYRONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHEELER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, CANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, CHRISTINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WHEELER, DOLORES | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHEELER, FAYE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHEELER, JUDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WHEELER, JUDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHEELER, JUDY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHEELER, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WHEELER, JUDY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WHEELER, KENAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, KENAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHEELER, KENAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, KENAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHEELER, KENAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHEELER, LEAANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHEELER, LEAANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, LEAANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHEELER, LEAANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHEELER, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHEELER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, SAMEKA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WHEELER, SARAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| WHEELER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, SHELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, TRACEY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHEELER, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, TRACEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHEELER, TRACEY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHEELER, TWILA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| WHEELER, VICKIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WHEET, GLADIES | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| WHEET, GLADIES | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| WHELAN, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHELAN, JOHNNA ESTATE OF J M VANHOOSE | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| WHELAN, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHELAND, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHELAND, CLAUDIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHELAND, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHELAND, CLAUDIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHELAND, CLAUDIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHELEN, CAROLYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WHELESS, DARLEEN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WHELESS, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHERLEY, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHETSTONE, RAECHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHICKER, DONNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WHICKER, DONNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WHIGHAM, NELL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHILE, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHILLANS, MICKEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHIPPLE, CATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHISENANT, JOYCE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WHISENHUNT, BRENDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITACRE, JANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITACRE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WHITAKER, CAROLYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WHITAKER, CONSTANCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITAKER, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITAKER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITAKER, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| WHITAKER, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITAKER, JOYCE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WHITAKER, MARTHA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WHITAKER, RUTH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WHITAKER, WANDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITAKER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITCOMB, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITCOME, JESSICA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WHITE, ALICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, ALMA | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| WHITE, AMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, AMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WHITE, AMY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WHITE, ANDREA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WHITE, ANNETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITE, AUDREY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITE, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, BECKY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, BRENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, CAROL | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |

| Claim Name | Address Information |
|---|---|
| WHITE, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITE, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITE, CONNIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WHITE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, DAISY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHITE, DAISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, DAISY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHITE, DAISY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHITE, DANA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WHITE, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITE, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, DORIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITE, DORRIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WHITE, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, ERICA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WHITE, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, JANET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITE, JANIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITE, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, JENNIFER | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WHITE, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, JERRY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WHITE, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| WHITE, JOYCE | EMILY FAIRFAX VA 22031 |
| WHITE, JUANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WHITE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, KRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, LAKESHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, LASHONDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, LAURIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITE, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, LEIGH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITE, LEIGH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, LILLIAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WHITE, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WHITE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, MANDI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITE, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, MARJORIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE, MARQUITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, MARSHA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| WHITE, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WHITE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE, MARY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WHITE, MARY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WHITE, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITE, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITE, MERRIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, MONICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| WHITE, MONICA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| WHITE, NADIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITE, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, NATALIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, NINA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WHITE, OMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, PATRICIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| WHITE, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, PHYLLIS | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHITE, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, PHYLLIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHITE, PHYLLIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHITE, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, REGINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, REGINA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WHITE, RITA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WHITE, ROBIN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WHITE, ROSALYN | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WHITE, ROSCOE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WHITE, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, ROSLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, SCARLETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, SHERRY AND WHITE, DANIEL D | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WHITE, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, SYLVIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| WHITE, TABRIL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WHITE, TABRIL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WHITE, TAMICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, TARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITE, TENEILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, THERESA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WHITE, VADA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WHITE, VADA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE, VADA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WHITE, VANESSA BARNETT | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITE, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, YULONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, YVETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, ZIPPORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WHITE-HENDERSON, TRENICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WHITE-HENDERSON, TRENICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE-HENDERSON, TRENICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE-HENDERSON, TRENICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WHITE-HENDERSON, TRENICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WHITE-JOHNSON, ANGELIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITECOTTON, BRANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITECOTTON, BRANDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WHITED, DEBORAH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| WHITEFACE, DEANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITEHEAD, AMELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITEHEAD, AMELIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WHITEHEAD, AMELIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WHITEHEAD, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITEHEAD, DIANA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WHITEHEAD, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITEHEAD, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITEHEAD, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITEHURST, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| WHITEHURST, MARY | PA 19102 |
| WHITELEY, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITELY, JUDY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITEMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITENER, BETTIE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WHITERS, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITESELL, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITESIDE, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITESIDE, ROBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITESIDE, ROLANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITFIELD, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITFIELD, SONJA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WHITFIELD, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITFIELD-GILMORE, NAKIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WHITFILED, ELLEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WHITLATCH, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITLEY, CONSTANCE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITLEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITLEY, RHONDA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WHITLEY, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITLEY, WILMA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITLOCK, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITLOCK, RHONDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WHITMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMAN, RUTH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WHITMAN, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITMER, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITMIRE, JERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMON, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITMON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WHITMON, TERESA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMORE, ELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMORE, EVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITNEY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITNEY, LILLIAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WHITNEY, SANDRA M AND WHITNEY, WILLIAM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WHITSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITSON, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITSON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITSON, MICHELLE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITSON, SYLVIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WHITT, ANNETTE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WHITT, MOCHEET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITT, MOCHEET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITT, TRACEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WHITTAKER, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTED, FRANCIS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WHITTED, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITTED, LATOYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITTEN, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTEN, JOVANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTEN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTEN, LORELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTEN, TAMMY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WHITTIER, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTINGTON, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTINGTON, KATHYRINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTINGTON, LAWANDA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WHITTINGTON, LAWANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITTINGTON, LAWANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHITTINGTON, LAWANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHITTINGTON, NAOMI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITTINGTON, RAQUELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITTLE, YOULANDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, |

| Claim Name | Address Information |
|---|---|
| WHITTLE, YOULANDA | ROBERT BRENT LOS ANGELES CA 90024 |
| WHITTLEY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTLEY, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTMORE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTMORE, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHITTMORE, JOAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHITTY, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITWORTH, DORINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHOBREY, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHOBREY, SARAH | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| WHOLL, MARLENE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WHRITENOUR, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHYTE, RUTHLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIANT, LINDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WIBBENMEYER, PATRICIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WIBLE, GREGORY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WICHTL, CORRINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WICKER, NICKOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WICKERSHEIMER, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WICKLER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WICKLUND, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WICKMAN, LISETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WICKS, ANTRENA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WICKS, ANTRENA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WICKS, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WICKSTROM, SHERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WICKSTROM, SHERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WICKSTROM, SHERRY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WICKSTROM, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WICKSTROM, SHERRY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WICKWARE, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIDEL, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WIDEL, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WIDEMAN, JOSEPHINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WIDEN-SALPETER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WIDNER, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIEBERG, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIEBOLD, CAROL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WIEDRICH, PEGGY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WIENCH, JULIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WIENCZAK, CRYSTAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WIENCZAK, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WIENER, RACHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WIER, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIERSIG, LAVON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WIESE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WIESNER, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WIEST, DEBBIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WIGERSMA, ANGELIQUE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| WIGGETT, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WIGGINS, ADELE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WIGGINS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGINS, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WIGGINS, BESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WIGGINS, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WIGGINS, JUDY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WIGGINS, JUDY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WIGGINS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WIGGINS, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGINS, MIAVA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WIGGINS, NECIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WIGGINS, NINNIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGINS, PATSY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WIGGINS, SHANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGINS, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| WIGGINS, TINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WIGGINS-BATES, JAYMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WIGGINS-BATES, JAYMIE | 75231 |
| WIGGLE, ROSALIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WIGGLESWORTH, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGS, ANGILA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WIGINTON, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIIKI, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIKSE, JOYCE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WIKSE, JOYCE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WIKSE, JOYCE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WIKSE, JOYCE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WIKSE, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILBANKS, JOANNA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WILBANKS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILBORN, EMMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILBORN, RAQUEL | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WILBORN-NOBLE, LUEBERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILBOURN, FELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILBUR, GRETCHEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILBURN, BRIGITTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILBURN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILBURN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILBURN, MELA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WILBURN, MELA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILBURN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILBURN, PAULA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILBURN, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILCHER, REBECCA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILCHER, ROSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILCOX, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILCOX, LACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILCOX, MARGARET | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WILCOX, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILCOX, TERESA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WILD, RANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILDA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WILDE, DEBBIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILDER, DEBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILDER, ELISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILDER, ELISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILDER, ELISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILDER, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILDER, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILDER, JO | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILDER, LUBERTHA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILDER, SUSAN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WILDEROTTER, JANE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WILDMAN, SHARON | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| WILDS, SARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILDSTEIN, CLAIRE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 ROJAS, RACHAL HOUSTON TX 77098 |
| WILES, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILES, VANESSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILEY, CARYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILEY, CORA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| WILEY, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILEY, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILEY, EVI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILEY, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILEY, LINAE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| WILEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILEY, MAYBELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILEY, MICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WILEY, MYRNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILEY, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILEY, SUSAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WILEY, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILFORD, ANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

LTL Management LLC

| Claim Name | Address Information |
|---|---|
| WILHELM, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WILHELM, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILHELM, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILHELM, EILEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILHELM, EILEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILHELM, MARALENE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WILHOITE, LEIGH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILIIAMS, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILK, IRENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILKERSON, ANGELA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| WILKERSON, ANNETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILKERSON, CAROLYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WILKERSON, DORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKERSON, GLORIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILKERSON, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKERSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILKERSON, GLORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILKERSON, GLORIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILKERSON, NISHEA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILKES, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILKES, EVA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILKES, EVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 70601 |
| WILKES, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILKES, OLA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILKIE, SUSAN | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILKINS , FRANCES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILKINS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILKINS, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILKINS, JUANITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILKINS, JUANITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILKINS, NORDINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILKINS, REBECCA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WILKINS, REBECCA | 77024 |
| WILKINSON, AMANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILKINSON, ARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILKINSON, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKINSON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKINSON, JOSEPHINE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WILKINSON, JOSEPHINE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. FARAJ, HAYTHAM BEVERLY HILLS CA 90211 |
| WILKINSON, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILKINSON, SILVIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILKS, HARRIET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILKS, KELLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILKS, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKS, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILKSON, CHRISTI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILL, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLARD, LILY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLARD, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLARD, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLARD, VELMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLARD, VELMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLBANKS, TINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILLETT, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLETT, AUDREY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILLETT, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLETT, AUDREY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLETT, AUDREY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLETT, CHRISTY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLETT, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WILLETT, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLETT, THERESE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLEY, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLEY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLHOUSE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAM, RONNING, AND WILLIAM, ELIZABETH | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WILLIAM, SPOONER, IV | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILLIAMS HART LAW FIRM | 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT,BOUNDAS,TREVINO,CUBBERLY HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WILLIAMS HART LAW FIRM | 77017 |
| WILLIAMS, ABBIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, ALBERTA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| WILLIAMS, ALFREDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ALFREDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, ANGELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WILLIAMS, ANGELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, ANNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, ANNIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| WILLIAMS, ANTRANETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, ARCHENCHALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, AUDRIANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, AUGUSTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, BERNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, BERTINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, BETTY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILLIAMS, BETTY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WILLIAMS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, BILLYE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, BOBBIE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WILLIAMS, BONNIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, BRYANT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, CANDACE | COHEN, PLACITELLA & ROTH, P.C. C/O CHRISTOPHER PLACITELLA 127 MAPLE AVENUE RED BANK NJ 07701 |
| WILLIAMS, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CATHERINE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| WILLIAMS, CATRINA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CHARMINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CIERRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, CLAUDIA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WILLIAMS, CONNIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| WILLIAMS, CONNIE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| WILLIAMS, CRYSTAL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILLIAMS, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DANNIELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILLIAMS, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DAWNISE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILLIAMS, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DEBORAH | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, DEBRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DELYNDRIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DEON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, DESTANY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DIANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILLIAMS, DIANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, DIANNA L | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| WILLIAMS, DONETTA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WILLIAMS, DONNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DONNA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WILLIAMS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, DOROTHY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WILLIAMS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DOROTHY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WILLIAMS, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIAMS, EDDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ELIZABETH | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WILLIAMS, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, ELOUISE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, EMMA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WILLIAMS, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, EVA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILLIAMS, EVELYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, FLORENCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, FLORENCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, FLORENCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, GAIL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILLIAMS, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, GAIL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, GAIL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, GAIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, GAYLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, GENEVA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, GENEVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, GENIVA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, GEORGIANA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, GLENDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, GLICERIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, GLICERIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WILLIAMS, GOLDIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, HEATHER | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| WILLIAMS, HELEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILLIAMS, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, IDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WILLIAMS, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, ILONA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIAMS, ISHAVEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, JACQUELINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, JANET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, JANET | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| WILLIAMS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JANICE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WILLIAMS, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, JANIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WILLIAMS, JANIS | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WILLIAMS, JANNETTE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILLIAMS, JEAN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, JEAN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WILLIAMS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JEANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, JEANETTE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIAMS, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, JEANNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, JELANI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WILLIAMS, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, JEWELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, JILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, JOAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WILLIAMS, JOHNNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, JOYCELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JUDITH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, JUDITH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JUDITH | MANHATTAN BEACH CA 90266 |
| WILLIAMS, JUDITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, JUDITH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, JULIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WILLIAMS, JULIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WILLIAMS, JULIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILLIAMS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KATHLEEN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WILLIAMS, KAWANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, KENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KENDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, KENDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, KENDRA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, KENDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, KENDRA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, KRYSTAL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, KRYSTAL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILLIAMS, KRYSTAL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILLIAMS, LA VA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, LALICA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WILLIAMS, LARHONDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, LASHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, LATEASHA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILLIAMS, LATEASHA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, LATONIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIAMS, LATOYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, LAURA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, LAVEDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, LAVERNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, LINDA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WILLIAMS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, LORRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MABLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, MARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, MARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIAMS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARGARET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILLIAMS, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MARILYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, MARILYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MARILYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, MARILYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, MARTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, MARVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WILLIAMS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WILLIAMS, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIAMS, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WILLIAMS, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MARY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, MARY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, MAUDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MAUDE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, MAUDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MELANESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, MELANESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MELANESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, MELANIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MELISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, MELISSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, MELVINITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MINA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILLIAMS, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NACOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, NADINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WILLIAMS, NATASHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NEOMIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NIBEEBAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, NICOLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, NIKITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, NOVLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NOVLETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, OLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, OSHUNNA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| WILLIAMS, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, PAMELA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, PAMELA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, PAMELA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, PATREETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, PEGGY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, PENNY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, PERRY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| WILLIAMS, RAECHELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, RAECHELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, RAECHELL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, RAECHELL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, RENEE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, RHONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, RHONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WILLIAMS, ROBIN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| WILLIAMS, ROBIN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILLIAMS, RONDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, RONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ROSALIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WILLIAMS, ROSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SALLIE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| WILLIAMS, SAMMI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| WILLIAMS, SAMMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SANDRA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WILLIAMS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, SANDRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILLIAMS, SANDRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILLIAMS, SANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHADRIEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHAVONNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WILLIAMS, SHAWNTEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHEILA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILLIAMS, SHERITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, SHIRLEY AND WILLIAMS, GEORGE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILLIAMS, SMITHIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, SONIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, SONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, SONIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, SOPHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, STAR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, STARLEETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SUZANNA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WILLIAMS, SUZANNA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILLIAMS, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, TAMARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, TAMEITHA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WILLIAMS, TAMMY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| WILLIAMS, TANISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, TEREON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, TIFFANY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILLIAMS, TINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, TRACY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WILLIAMS, TRELANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, TRENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, UCINDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, VALERIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, VERA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WILLIAMS, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, VIRGINIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WILLIAMS, WANDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, WANDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WILLIAMS, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, WILLETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, WILLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, WILLETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, WILLETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, WILLOR | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WILLIAMS, WILMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, YOLANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-ANDERSON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-EVANS, DEMETRESS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-GAINES, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-GAINES, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-GAINES, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS-GAINES, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS-LOCKHART, DESIREE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIAMS-MCCLENDON, REMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-PERKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-PERKINS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-PERKINS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS-PERKINS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIAMS-PERKINS, PAMELA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILLIAMS-SCHMIDT, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-SHAKIR, ELOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-SMITH, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-THOMPSON, STEPHANEY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WILLIAMSON, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, CRISTAL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILLIAMSON, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, DANA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WILLIAMSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMSON, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMSON, DOROTHY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILLIAMSON, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMSON, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMSON, JEANNIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WILLIAMSON, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, KEISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMSON, LORI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WILLIAMSON, MARTHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WILLIAMSON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMSON, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, SUE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILLIAMSON, SYBLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, TONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, VERNELL | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| WILLIAMSON, YVETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMSON-HORSEMAN, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON-JOHNSON, BEATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMSTON, EFFIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLICH, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIE, ELEANOR | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| WILLIFORD, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLINGHAM, CEOLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILLINGHAM, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLINK, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLINSKY, RHIANNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIS, ALANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, ALECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, ANGELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIS, BERNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WILLIS, ELISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, FARRAH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILLIS, FELICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIS, GAY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIS, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILLIS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIS, KANDI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WILLIS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIS, KRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, KRISTEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIS, KRISTEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIS, MODISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIS, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, PATSY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILLIS, PEARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, RELINDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIS, ROSIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIS, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIS, TAMARA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| WILLIS, VIOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIS, VIOLA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILLKOM, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLMAN, LINDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILLMORE, VALERIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLMORE, VALERIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WILLOUGHBY, CAROLINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLOUGHBY, KAREN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILLOVER, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| WILLOVER, KATHERINE | STREET, SUITE PENSACOLA FL 32502 |
| WILLOW, KYE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLOW, KYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLS, ADDIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILLS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLS, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLS, KATHRYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLS, KATHRYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLS, KATHRYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILLS, TENNEH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLS, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLS-GOTTLIEB, MARIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLSEY, DONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILLSEY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLSEY, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLSEY, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLSON, CINDY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WILMA ERWIN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILMORE, TASHETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILMOTH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILNER, LUZ | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSHUSEN, BARBARA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WILSON, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, AMY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WILSON, AMY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, ANITA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILSON, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| WILSON, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILSON, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WILSON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, BERKITA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WILSON, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, BEVERLY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |

| Claim Name | Address Information |
| --- | --- |
| WILSON, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, BONNIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILSON, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILSON, CANDICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, CHRISTINE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WILSON, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, DARLENE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, DEBORAH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WILSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, DEMETRIA TOWNS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, DEVRAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILSON, DOROTHY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| WILSON, EARSHLA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, ELIZABETH | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WILSON, ELSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, ERIKA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WILSON, FLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, FLORA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILSON, FLORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, FLORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILSON, FLORA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILSON, IRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, IRLYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, JANET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILSON, JOANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, JOHNNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, JULIANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WILSON, JULIANNA | 77007 |
| WILSON, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, KATRINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, KATRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, KESISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, KIMBERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, KWEILIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILSON, KWEILIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, KWEILIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILSON, LADONNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILSON, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, LAURIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILSON, LELIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, LEQUISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, LILLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, LORETTA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WILSON, LORI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILSON, MAGGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, MARGARET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILSON, MARGARET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILSON, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, MARIAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILSON, MARIAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, MARIAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, MARIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILSON, MARIAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILSON, MARJORIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| WILSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WILSON, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, MARY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WILSON, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILSON, MARY JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, MELANIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, MELBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, MIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, MICHELE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, MONYIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, NICOLETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILSON, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILSON, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILSON, PATSY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WILSON, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, PHYLLIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILSON, PHYLLIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILSON, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, RETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, ROSARIO | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, ROSHON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILSON, SADE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, SARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILSON, SARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, SARA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILSON, SARA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WILSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, SHEKEYIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WILSON, SHELIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILSON, SHERRY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILSON, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, SONIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILSON, SONIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILSON, STEPHEN EST OF VIRGINIA M WILSON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILSON, SUZANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILSON, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, TERESA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| WILSON, TINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILSON, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, TRINI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, TURKESSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILSON, WANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILSON, ZELMETRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILT, EDRIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILT, HANNA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WILWERT, HELEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WIMBERLEY, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIMBERLY, AMBROSINA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WIMBERLY, AMBROSINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WIMBERLY-TATUM, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIMBLEY, SHARON | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| WIMMER, TAMMY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WINBUSH, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINCHESTER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINCHESTER, KRIS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WINCHESTER, KRIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WINCHESTER, KRIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WINCHESTER, KRIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| WINCHESTER, KRIS | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WINCHESTER, KRIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WINDHAM, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINDHAM, SUSAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| WINDISCH, ROSEMARIE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WINDNAGLE, LAURA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WINDSOR, CAROL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WINDSOR, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINES, DORA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WINES, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WINFIELD, JULIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WINFIELD, RETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINFIELD, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINFREE, SCARLETT | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WING, BARBARA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| WING, JOHN ESTATE OF CAROL WING | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WING, KATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| WINGATE, MARJORIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINGATE, SHARYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WINGATE, SHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGERT, KRISTINE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WINGERT, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGERT, KRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WINGERT, KRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WINGET, EILEEN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WINGFIELD, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGO, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGO, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINGO, LYNDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WINGO, LYNDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WINGO-RUST, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|------------|---------------------|
| WINGO-RUST, ANGELA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGO-RUST, ANGELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WINGO-RUST, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINGO-RUST, ANGELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WINGO-RUST, ANGELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WINIARCZYK, KAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WINK, NICOLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WINKELMAN, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINKELMAN, SARAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WINKELMAN, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINKELMAN, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WINKELMAN, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WINKELSPECHT, THERESA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WINKLER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINKLER, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WINKLER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINKLER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINN, KATRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINN, KIMBERLY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| WINN, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINNETT, DENYSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WINNINGHAM, JACQUALINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WINPHRIE, LATRISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WINSLOW, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINSLOW, KARI | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| WINSLOW, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINSOR, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINSOR, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINSTEAD, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINSTEAD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINSTEAD, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WINSTEAD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINSTEL, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WINSTON, BARBARA FISHER | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WINSTON, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WINSTON, DEBRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINSTON, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINSTON, KERRI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WINSTON, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WINSTON, PAULA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WINSTON, VICKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINTER, CAROL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WINTER, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WINTER, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WINTER, JENELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINTERS, CATHERINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WINTERS, CATHERINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WINTERS, ELLA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WINTERS, IRINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WINTERS, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINTERS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINTERS, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WINTERS, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WINTERS, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINTERS, PATSY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WINTERS, SHANA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WINTERS, SHAVON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WINTERS, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WINTERS, YVONNE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WINTHER, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WION, AMANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WIPPLER, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WIREMAN, KATHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WIRICK, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIRTH, SONJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISE, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISE, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WISE, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WISE, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WISE, CLARISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WISE, LARENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WISE, MARILYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WISE, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISECUP, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISEMAN, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISEMAN, DANA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WISER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WISNER, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISNESKI, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISNIEWSKI, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WISNIEWSKI, SONIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WISNIOWICZ, LISA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WISSINGER, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WISSMILLER, BOBBIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WISTNER, JO | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WITHERINGTON, SHELBA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WITHERS, GAIL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WITHERS, JUDITH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WITHERSPOON, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITHERSPOON, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WITHERSPOON, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WITHOLW, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WITHOLW, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITHOLW, BILLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WITHOLW, BILLIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WITHROW, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITHROW, ELIZABETH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WITHROW, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WITHROW, PAMELA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WITKOWSKI, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WITLIN, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WITSOE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WITT, JANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WITT, JANE | 77007 |
| WITT, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITT, KAY | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| WITT, LONETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WITT, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WITTE, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WITTENBERG, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WITTER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITTER, JOANNE S AND WITTER, TERRY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WITTER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WITTHOHN, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WITTIG, EVELYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| WITTIG, HELGA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITTMER, KATHLEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WITTROCK, RICHARD | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WITTWER, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WIX, TRAVIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER BADARUZZAMAN, ASIM M NEWARK NJ 07102-4573 |
| WIXOM, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WLODARCZYK, KIM | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WNEK, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOELFEL, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WOELFEL, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WOELFEL, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WOELFEL, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WOFSE, JOY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOHLERS, JEANNE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WOHLERT, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOHLERT, CAROLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WOHLERT, CAROLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WOHLMAN, MARSHA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WOHLWEND, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|------------|---------------------|
| WOHLWEND, BARBARA | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WOJCESHONEK, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOJCIK, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOJCIK, KATHRYN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WOJCIK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOJNAR, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WOJTA, PAMELA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WOJTUL, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOJTUSKI, CECELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLCOTT, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLD, DOLORES | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WOLD, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOLF, BEVERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WOLF, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, DONATTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, PAULA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WOLF, SHARON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WOLF, SUSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLF, SUSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, SUSIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOLF, SUSIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WOLF, SUSIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| WOLFE, CAROLEE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WOLFE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFE, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLFE, EVA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOLFE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLFE, LOVIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOLFE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLFE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOLFENDEN, INGRID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFF, MARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| WOLFF, MARLENE | EMILY FAIRFAX VA 22031 |
| WOLFGANG, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFORD, INEZ | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOLFORD, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFORD, JENNETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WOLFORD, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOLFRAM, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WOLKINS, JACQUELINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WOLLE, LISA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WOLLWAGE, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOLNY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLTZ, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMACK, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMACK, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMACK, BERNICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOMACK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMACK, MARILYN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| WOMACK, STEPHANIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMBLES, LILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WONG, SHIRLEY; YOUNG, LINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WONG-FARENBAUGH, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WONG-SAM, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOO, BENGTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, BETTY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WOOD, CATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOOD, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WOOD, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WOOD, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, GLORY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOOD, GLORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WOOD, GLORY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, HEIDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, KATHRYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WOOD, KATHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WOOD, KITTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, MADELINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WOOD, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOOD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOOD, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, SHARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOOD, SHIRL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, TAMMY | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| WOOD, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, THEODORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, TRACY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WOOD, TRACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOOD, TRACY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WOOD, TRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD-DONATELLI, DONNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WOOD-GARDNER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODALL, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODALL, SHERRY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WOODARD, BRENDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| WOODARD, BRENDA | DALLAS TX 75219 |
| WOODARD, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODARD, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODARD, TERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODARD, YOLANDA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WOODBURY, PAULINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| WOODE, WANDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOODEARS, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODEN, BRIDGET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODEN, ESTHER | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WOODEN, LAGUAMYA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WOODFORK, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODGEARD, KATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOODGEARD, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODHAM, SHERRIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOODHAM, SHERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODLE, LOUISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOODLE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODLEY, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODMAN, JHOMEYR | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WOODMANCY, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODMANSEE, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOODRAD, ROSALYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WOODROME, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODRUFF, CINDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WOODRUFF, GRACE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WOODRUFF, GRACE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WOODRUFF, GRACE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WOODS, ARIETA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WOODS, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WOODS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODS, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| WOODS, CHEYAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOODS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODS, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, IMELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODS, INGRIA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| WOODS, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOODS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODS, JESSICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WOODS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, KARIMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOODS, KERSTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, KIMBERLIN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOODS, KRISHUNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOODS, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, LEEANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, LIZABETH | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| WOODS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODS, PAMELA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WOODS, PAMELA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WOODS, PATTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOODS, REBECCA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WOODS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, SANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WOODS, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WOODS, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODSON, JESSICA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WOODSON, SALLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODWARD, DARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WOODWARD, DARLA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODWARD, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODWARD, DARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOODWARD, DARLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WOODWARD, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WOODWORTH, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODWORTH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODWORTH, SHULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOODY, ANGEL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WOODY, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODY, JANICE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WOODY, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODY, MILDRED | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WOODY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODYARD, MADLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WOOFTER, VIOLA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WOOL, JOYCE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WOOLARD, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLDRIDGE, TERRI | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WOOLDRIDGE, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLDRIDGE, TERRI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOOLDRIDGE, TERRI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WOOLEN, LANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLEN, LANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLEN, LANETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOOLEN, LANETTE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WOOLEY, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOLEY, KATELYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLFOLK, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLFOLK, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLISON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLIVER, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLLEY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLLEY, SUSAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WOOLLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WOOLLEY, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOOLLEY, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WOOLSTRUM, INA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOSLEY-SMITH, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOSTER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOTEN, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOTEN, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WOOTEN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOTEN, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOTEN, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOTEN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOTEN, JUDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOOTEN, JUDITH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WOOTEN, JUNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOOTEN, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WORCESTER, MELISSA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WORD, DANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORDEN, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORKMAN, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WORKMAN, LESLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WORKMAN, LOVADA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WORKMAN, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORKMAN, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WORKS, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WORKS, STACY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WORLEY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORLEY, DOROTHY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WORLEY, DOROTHY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WORLEY, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORLEY, JILLIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WORLEY, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORLEY, LOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORLEY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WORM, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORSECK, AMY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| WORSECK, AMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WORSFOLD, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WORSHAM, NEDRA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WORSLEY, CHARLOTTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WORSTELL, DELORIS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WORTH, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WORTH, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORTH, VIRGINIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WORTHAM, LAWANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORTHEN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORTHINGTON, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WORTHINGTON, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WORTHINGTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WORTHY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORTMAN, SANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOSENU, ASTER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WOZNUK, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WRAY, ANITA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WRAY, ANITA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WRAY, ANITA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WRAY, ANITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WRAY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRAY, KATHERINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WRAY, YVONNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WREATH, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WREGLESWORTH, JANICE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| WREN, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WREN, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WREN, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WREN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRENN, PATRICIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WRIGHT, ANGIENECKIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, ANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, BAZALENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WRIGHT, BEAUTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WRIGHT, BELINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WRIGHT, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WRIGHT, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WRIGHT, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, BILLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WRIGHT, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WRIGHT, BRENDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WRIGHT, BROOKE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WRIGHT, CANDI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WRIGHT, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WRIGHT, CARRIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WRIGHT, CHARLES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WRIGHT, CHERYL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WRIGHT, CHRISTIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WRIGHT, CLAUDETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, CYNTHIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WRIGHT, DARLENE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WRIGHT, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WRIGHT, DEBORAH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WRIGHT, DESIREE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WRIGHT, DIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WRIGHT, DODI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WRIGHT, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, ELESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WRIGHT, ESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, HELEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| WRIGHT, HERBERT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, JACQUELYN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WRIGHT, JANET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WRIGHT, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WRIGHT, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WRIGHT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, JE NAE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WRIGHT, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, JEANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, KAREN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WRIGHT, KATIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WRIGHT, KATIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WRIGHT, KATIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WRIGHT, KATIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WRIGHT, KATIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WRIGHT, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, LATOSHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, LAURIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WRIGHT, LENORE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| WRIGHT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WRIGHT, LISA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WRIGHT, LOIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WRIGHT, MAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, MARGARET | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WRIGHT, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WRIGHT, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WRIGHT, MILDRED | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WRIGHT, MILTONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WRIGHT, NIKKI | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, NOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WRIGHT, REBECCA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WRIGHT, RHONDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WRIGHT, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, SERENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, SHERRI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| WRIGHT, SHIRLEY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WRIGHT, TERRIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WRIGHT, VERNDEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, VERNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT-ARNOLD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT-BRANTLEY, ANGELA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| WRIGHT-LAURENT, KATHERINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WRIGHT-NG, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| WRIGHT-NG, SHIRLEY | EMILY FAIRFAX VA 22031 |
| WRIGHT-NG, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT-POLZIN, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT-TICE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRINKLE, LISA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WROBLEWSKI, SADIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WRUCK, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WU, GUI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WUBBEN, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WULF, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WUNDER, RETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WYATT, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYATT, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYATT, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYATT, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WYATT, LESLIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WYATT, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WYATT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYATT, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYATT, ROBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYATT, ROBIN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WYATT, ROBIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WYATT, ROBIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYATT, ROBIN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYATT, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WYATT, ROBIN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WYBLE, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WYCKOFF, RONDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WYCKOFF, RONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYCKOFF, SHAVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYCUFF, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WYGAL, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYLIE, JUDITH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| WYLIE, JUDITH | ANTHONY ST. LOUIS MO 63102 |
| WYLIE, JUDITH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYLIE, JUDITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYLIE, JUDITH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WYLIE, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WYLLIE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYLLIE, JOAN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WYLONG, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WYMAN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| WYMAN, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WYNKOOP, JEAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WYNN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYNN, DAISY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WYNN, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYNN, MARJORIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WYNN, MARY JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WYNN, ROBIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WYNN-YELDELL, ADRIANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WYNNE, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WYNOS, JACQUELINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WYNSTRA, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYROSDICK, RUBY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WYSKIEL, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYSKIEL, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WYSOCKI, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| XIONG, IE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| XIONG, LE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YADEN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YADON, LORIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YADON, LORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YAEGEL, TERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| YAGER, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YAGUDAYEV, NADIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| YAGUDAYEV, NADIA | 75231 |
| YAKHIN, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YAKUBISIN, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YAKUBOVA, SVETLANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| YAMZON, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YANCY, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| YANDELL, CAROL | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| YANDELL, KAYLYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YANDELL, SHELLEY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| YANG, CECILIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| YANKO, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YANKOSKY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YANKTON, SUSAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| YANNO, ELEANOR | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| YANNO, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| YANNONE, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YANNONE, MARY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBER, ANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| YARBER, ANNE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| YARBOROUGH, JO | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| YARBOROUGH, RUBY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBOROUGH, RUBY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YARBROUGH, ASIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YARBROUGH, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YARBROUGH, GERALDINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| YARBROUGH, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YARBROUGH, KATHERINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBROUGH, KATHERINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBROUGH, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YARBROUGH, KATHERINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YARBROUGH, MIRIAM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., |

| Claim Name | Address Information |
|---|---|
| YARBROUGH, MIRIAM | SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| YARBROUGH, RENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YARBROUGH, RUBY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YARBROUGH, RUBY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBROUGH, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YARBROUGH, SUSAN | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| YARDEN, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YARDLEY, MARY | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HALL, SCOTT B. MORGANTOWN WV 26501 |
| YARMO, CAROLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| YARNALL, CAROLINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| YARO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YASENCHOK, LORI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YASICK, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YASSEIN, LALLAFATIHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YATES, AGNES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YATES, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YATES, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YATES, EUNICE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| YATES, EUNICE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| YATES, ILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YATES, JAIME | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| YATES, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YATES, JEAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YATES, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YATES, JOLYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YATES, LINDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| YATES, MICHELLE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| YAW, TINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YBARRA, SOPHIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YEAGER, CORRINE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| YEAGER, JANA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| YEAGER, KELLI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| YEAKEL, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YEARWOOD, ALMENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YEATTS, JEANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YECCO, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING |

| Claim Name | Address Information |
|---|---|
| YECCO, MARIA | KNOXVILLE TN 37929 |
| YEISLEY, KATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| YELDA, SAUDIKA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| YELDELL, ELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YELINEK, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YELVERTON, BETSY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YELVERTON, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YENALAVITCH, MARION | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YENSER, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YERGEN, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YERIKIAN, SALPY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| YESCAS, PENNY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| YESTER, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YESUPRIYA, JOYCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| YETTNER, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| YEZEK, CHARLOTTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| YGLESIA, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| YGLESIA, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| YIN, JUN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| YINGLING, MELODY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YINGLING, MELODY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YINGLING, MELODY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YINGLING, MELODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YINGLING, MELODY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YISRAEL, QETSIYAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YLINIEMI, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YLINIEMI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YMILIANO, ZENAIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOCOM, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YOCOM, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOCOM, LISA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| YOCOM, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YOCOM, LISA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YOCUM, PENNY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOCUM, SUE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| YODER, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YODER, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YODER, SHERRIL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YOELL, MARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOKLEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOKLEY, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOLANDA MARTIN | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| YONGEN, LEONA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YORBA, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YORK, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YORK, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YORK, DELORES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| YORK, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YORK, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YORK, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YORK, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YORK, NICHOLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YORK, NICHOLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YORK, NICHOLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YORK, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YORK, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YORK-BEY, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YOSHIDA, ANDRIYANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOSHIDA, ANDRIYANI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| YOSHIDA, ANDRIYANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YOSHIKAWA, YUKO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOST, JODIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
| --- | --- |
| YOST, JODIE | EMILY FAIRFAX VA 22031 |
| YOST, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YOST, VICTORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| YOUNG, ALBERTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YOUNG, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, ALMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, BEVERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YOUNG, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YOUNG, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| YOUNG, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| YOUNG, BRIDGETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, CARROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| YOUNG, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, DEBORAH | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| YOUNG, DEBORAH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| YOUNG, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, DENISE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| YOUNG, DENISE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| YOUNG, DONCELLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOUNG, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, GEORGE (JUANITA) | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| YOUNG, GINGER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, ILENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOUNG, ILENE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| YOUNG, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, JANET | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| YOUNG, JENNIFER | MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, KIM | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YOUNG, KRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YOUNG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| YOUNG, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| YOUNG, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| YOUNG, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YOUNG, LORNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, LOUANNE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOUNG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, MARION | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YOUNG, MARTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YOUNG, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, MATERIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, MORGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, OTTIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, PEGGY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YOUNG, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, PORSCHIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YOUNG, PORSCHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOUNG, PORSCHIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOUNG, PORSCHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YOUNG, PORSCHIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YOUNG, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, REBECCA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, REBECCA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| YOUNG, RUTH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| YOUNG, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YOUNG, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, SABRINA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| YOUNG, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, SHARON | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| YOUNG, SHARON | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| YOUNG, SHARRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| YOUNG, SHERRY | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| YOUNG, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, SONYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YOUNG, SUZANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YOUNG, SUZANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOUNG, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YOUNG, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, TERESA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YOUNG, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, TERESITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOUNG, TINA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| YOUNG, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, WANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YOUNG-ARREDONDO, RUTH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| YOUNG-HORNER, STACEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YOUNG-RUSS, LANITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOUNG-TUNE, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| YOUNGBLOOD, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNGBLOOD, DORIS | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| YOUNGBLOOD, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| YOUNGERS, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNGMAN, LOIS | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| YOUNGS, MARY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| YOUNT, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOWS, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YTELL, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| YU, HUI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YUDELL, TAMAR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YUELLING, JEANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YUGAISHTRI, DAT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YUHAS, ANNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| YUNG, SCHERN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| YUPANQUI, DINORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YURECKO, TAWANYA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YURECKO, TAWANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YUSUF, APRIL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| YVONNE HAWLEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| YVONNE MERENDON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ZABELLE, SANDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ZABLAN, LUCIENNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZABOORI, ZHILA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZACCARIA, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| ZACCARIA, MARY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| ZACCHINO, GAETANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ZACCHINO, GAETANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZACHARA, MARZENA AND ZACHARA, WESLEY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| ZACHARIA, HELEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ZACHARY, MARJORY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZACHARY, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZACHER, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZADE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZADEH, ASIEH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| ZADEH, ASIEH | 77007 |
| ZADROZNY, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ZAFIRAKIS, KELY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAGARSKI, PAULA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ZAHOREC, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAJAC, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAJAC, MAUREEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ZAK, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAKIYYAH JOHNSON-SALAAM | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ZAKS, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ZAKY, ANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZALE, MOREGAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZALESKI, GENEVIEVE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZALKIND, SHELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAMARIPA, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ZAMARRIPA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMBATARO, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ZAMBATARO, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZAMBERLAN, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZAMBRANO, BRIANA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ZAMBRANO, MARILUZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZAMNUIK, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZAMORA, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, BETHANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, CLAUDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAMORA, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZAMPIRRI, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMPOGNA, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMUDIO, GUILLERIMINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| ZAMZAM, KEFAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ZANCA, CAROL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| ZANDARSKI, CATHY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ZANDARSKI, CATHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ZANE, DELLA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ZANE, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZANE, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZANE, DELLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZANE, DELLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ZANGHI, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZANK, JENIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ZANKICH, THELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZANOTELLI, HERMINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZANTOW, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ZANTOW, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZAPALAC, BENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAPALAC, COEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZAPPITELLI, JOHANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZARAGOZA, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ZARAZUA-GUZMAN, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ZAREMBA, JOYCE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ZAREMBA, JOYCE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ZAREMBA, JOYCE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ZAREMBA, JOYCE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ZAREMBA, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ZARIC-WOLDANSKI, ROZINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZARKIN, PATTI | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ZASKE, DIONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZASPEL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAVALA, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ZAVISTOSKI, BRENDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| ZAWISTOWSKI, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZAYSZLY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZBICHORSKI, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZEALOR, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZECCHINI, MARY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. – KELLY, JOHN P – 40 ETHEL ROAD EDISON NJ 08817 |
| ZECCHINO, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZECCHINO, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZECCHINO, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ZEGLIN, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ZEIDMAN, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZEIG, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ZEIGLER, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZELINSKI, DONNA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ZELLMANN, DEANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ZEMPEL, BETTY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| ZENZEL, CINDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ZEOLI, LORIANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZEPEDA, JOSEPHINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ZEREN, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZERINGUE, DARLENE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| ZESCHKE, GEORGENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZESK, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZETTERSTROM, ROBIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ZGRODNIK, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZIBELL, NANCI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ZICARI, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZIEL, VALLARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ZIELINSKI, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZIEMANN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZIEMBRA, SHARON | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ZIEMER, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ZIER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZILAFRO, CYNTHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ZILAFRO, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ZILIO, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ZILLMER, JEANNINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ZIMBARDI, SHERRY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ZIMBARDI, SHERRY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ZIMMER, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, HONG | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZIMMERMAN, HONG | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ZIMMERMAN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZIMMERMAN, LISA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| ZIMMERMAN, MARILYNNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZIMMERMAN, SANDRA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| ZIMMERMAN, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZIMMERMAN, SUZANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZIMMERMAN, SUZANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ZIMO, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZINDA, ELIZABETH | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ZINGARELLI, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZINGONE, JOANN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ZINGONE, JOANN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| ZINK, KIMBERLY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ZINK, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZINKHAN, SUSANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZINN, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZINNECKER, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ZIRBEL, DIANNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ZIRIADA, ALICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ZIRKLE, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ZIRKLE, KAREN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ZIRPOLO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZITELLA, DIANA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ZITMAN, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZITOLI, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZOELLER, CYNTHIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ZOLL, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZOLONOWSKI, GERALDINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZORN, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ZORN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZORNES, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZORNES, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ZOU, CHUNYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ZOUCHA, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUBEN, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ZUBEN, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ZUCATI, MICHELLE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ZUCCONI, LAUREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZUCHOWSKI, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZUCHOWSKI, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUCHOWSKI, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZUCHOWSKI, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ZUCK, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUCKER, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ZUCKER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZUCKER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUCKER, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZUCKER, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ZUFFOLETTO, JULES | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ZULAICA, ANDREA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZUMBRINK, UZMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZUMBRUN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUMTOBEL, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZUNIGA, JIMMY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| ZUNIGA, LISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUNIGA, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZUNIGA, ROSA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| ZUNT, REBECCA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ZURBOLA, JUDITH | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ZURCHER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZURLIGEN, GRETCHEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUROWSKI, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZURSTADT, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZUZNIS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZWALD, KATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZWALLY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZWALLY, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZWALLY, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ZWAYER, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ZWERNER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

**Total Creditor count  43055**